# EXHIBIT H

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION

**Washington, D.C. 20549**

# FORM 6-K

**REPORT OF FOREIGN PRIVATE ISSUER PURSUANT TO RULE 13A-16 OR 15D-16**
**OF THE SECURITIES EXCHANGE ACT OF 1934**
**For the month of November, 2018**
**Commission File Number: 001-38027**

# CANADA GOOSE HOLDINGS INC.

**(Translation of registrant's name into English)**

**250 Bowie Ave**

**Toronto, Ontario, Canada**

**(Address of principal executive office)**

Indicate by check mark whether the registrant files or will file annual reports under cover Form 20-F or Form 40-F.

Form 20-F ☒ Form 40-F ☐

Indicate by check mark if the registrant is submitting the Form 6-K in paper as permitted by Regulation S-T Rule 101(b)(1):

Indicate by check mark if the registrant is submitting the Form 6-K in paper as permitted by Regulation S-T Rule 101(b)(7):

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

**Canada Goose Holdings Inc.**

| | |
|---|---|
| By: | /s/ Jonathan Sinclair |
| Name: | Jonathan Sinclair |
| Title: | Executive Vice President and Chief Financial Officer |

Date: November 14, 2018

**EXHIBIT INDEX**

Exhibits 99.1 and 99.2 to this report of a Foreign Private Issuer on Form 6-K are deemed filed for all purposes under the Securities Act of 1933, as amended, and the Securities Exchange Act of 1934, as amended.

| Exhibit No. | Description |
| --- | --- |
| 99.1 | Consolidated Interim Financial Statements for the Three and Six Months Ended September 30, 2018 |
| 99.2 | Management's Discussion and Analysis of Financial Condition and Results of Operations for the Three and Six Months Ended September 30, 2018 |
| 99.3 | Rule 13a-14(a)/15d-14(a) Certification of Chief Executive Officer |
| 99.4 | Rule 13a-14(a)/15d-14(a) Certification of Chief Financial Officer |
| 99.5 | Press release of Canada Goose Holdings Inc., dated November 14, 2018 |

# Canada Goose Holdings Inc.

Condensed Consolidated Interim Financial Statements

As at and for the three and six months ended

September 30, 2018 and 2017

(Unaudited)

**Condensed Consolidated Interim Statements of Income and Comprehensive Income (unaudited)**
**For the three and six months ended September 30**
(in millions of Canadian dollars, except per share amounts)

| | Notes | Three months ended September 30 | | Six months ended September 30 | |
|---|---|---|---|---|---|
| | | 2018 | 2017 | 2018 | 2017 |
| | | $ | $ | $ | $ |
| Revenue | 3 | 230.3 | 172.3 | 275.0 | 200.5 |
| Cost of sales | 6 | 101.8 | 85.2 | 117.9 | 100.2 |
| **Gross profit** | | 128.5 | 87.1 | 157.1 | 100.3 |
| Selling, general and administrative expenses | | 59.9 | 36.6 | 105.0 | 62.4 |
| Depreciation and amortization | | 3.6 | 2.3 | 7.0 | 4.5 |
| **Operating income** | | 65.0 | 48.2 | 45.1 | 33.4 |
| Net interest and other finance costs | 9 | 4.1 | 3.6 | 7.2 | 6.7 |
| **Income before income taxes** | | 60.9 | 44.6 | 37.9 | 26.7 |
| Income tax expense | | 11.0 | 7.5 | 6.7 | 1.7 |
| **Net income** | | 49.9 | 37.1 | 31.2 | 25.0 |
| **Other comprehensive income** | | | | | |
| Items that will not be reclassified to earnings, net of tax: | | | | | |
| Actuarial gain (loss) on post-employment obligation | | (0.1) | 0.1 | (0.1) | 0.1 |
| Items that may be reclassified to earnings, net of tax: | | | | | |
| Cumulative translation adjustment | | (1.0) | 0.1 | (2.0) | 0.3 |
| Net gain (loss) on derivatives designated as cash flow hedges | | 0.6 | 1.1 | (1.5) | 1.0 |
| Reclassification of net (gain) loss on cash flow hedges to income | | 1.5 | (0.1) | 2.8 | (0.1) |
| Net gain on net investment hedge | | 1.1 | - | 2.6 | - |
| Other comprehensive income | | 2.1 | 1.2 | 1.8 | 1.3 |
| **Comprehensive income** | | 52.0 | 38.3 | 33.0 | 26.3 |
| **Earnings per share** | 4 | | | | |
| Basic | | 0.46 | 0.35 | 0.29 | 0.23 |
| Diluted | | 0.45 | 0.33 | 0.28 | 0.23 |

*The accompanying notes to the condensed consolidated interim financial statements are an integral part of this financial statement.*

**Condensed Consolidated Interim Statements of Financial Position (unaudited)**
**As at September 30, 2018 and 2017 and March 31, 2018**
(in millions of Canadian dollars)

| | Notes | September 30 2018 | September 30 2017 | March 31 2018 |
|---|---|---|---|---|
| **Assets** | | $ | $ | $ |
| **Current assets** | | | | |
| Cash | 16 | 32.2 | 13.3 | 95.3 |
| Trade receivables | 5 | 114.5 | 99.6 | 11.9 |
| Inventories | 6 | 226.2 | 154.5 | 165.4 |
| Income taxes receivable | | 4.7 | 3.8 | 5.1 |
| Other current assets | 14 | 28.5 | 12.1 | 23.3 |
| **Total current assets** | | 406.1 | 283.3 | 301.0 |
| Deferred income taxes | | 14.4 | 10.2 | 3.0 |
| Property, plant and equipment | | 73.1 | 46.1 | 60.2 |
| Intangible assets | | 143.1 | 134.7 | 136.8 |
| Other long-term assets | 14 | 2.6 | - | 2.1 |
| Goodwill | | 45.3 | 45.3 | 45.3 |
| **Total assets** | | 684.6 | 519.6 | 548.4 |
| **Liabilities** | | | | |
| **Current liabilities** | | | | |
| Accounts payable and accrued liabilities | 7, 14 | 93.0 | 63.8 | 109.6 |
| Provisions | 8 | 7.3 | 6.9 | 6.3 |
| Income taxes payable | | 3.6 | - | 17.7 |
| **Total current liabilities** | | 103.9 | 70.7 | 133.6 |
| Provisions | 8 | 11.7 | 10.2 | 10.8 |
| Deferred income taxes | | 15.4 | 13.4 | 13.3 |
| Revolving facility | 9 | 124.3 | 116.8 | - |
| Term loan | 9 | 138.5 | 131.3 | 137.1 |
| Other long-term liabilities | 14 | 10.4 | 3.8 | 10.0 |
| **Total liabilities** | | 404.2 | 346.2 | 304.8 |
| **Shareholders' equity** | 10 | 280.4 | 173.4 | 243.6 |
| **Total liabilities and shareholders' equity** | | 684.6 | 519.6 | 548.4 |

*The accompanying notes to the condensed consolidated interim financial statements are an integral part of this financial statement.*

**Condensed Consolidated Interim Statements of Changes in Shareholders' Equity (unaudited)**
**For the six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars)

| | Notes | Multiple voting shares | Subordinate voting shares | Total | Contributed Surplus | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|---|
| | | Common Shares | | | | | | |
| | | $ | $ | $ | $ | $ | $ | $ |
| **Balance as at March 31, 2018** | | 1.9 | 104.2 | 106.1 | 4.5 | 136.1 | (3.1) | 243.6 |
| Convert multiple voting shares to subordinate voting shares | 10 | (0.3) | 0.3 | - | - | - | - | - |
| Exercise of stock options | 10 | - | 3.4 | 3.4 | (1.2) | - | - | 2.2 |
| Net income | | - | - | - | - | 31.2 | - | 31.2 |
| Other comprehensive income | | - | - | - | - | - | 1.8 | 1.8 |
| Recognition of share-based compensation | 11 | - | - | - | 1.6 | - | - | 1.6 |
| **Balance as at September 30, 2018** | | 1.6 | 107.9 | 109.5 | 4.9 | 167.3 | (1.3) | 280.4 |
| | | | | | | | | |
| **Balance as at March 31, 2017** | | 2.2 | 101.1 | 103.3 | 4.0 | 40.1 | (1.3) | 146.1 |
| Convert multiple voting shares to subordinate voting shares | 10 | (0.3) | 0.3 | - | - | - | - | - |
| Exercise of stock options | 10 | - | 0.9 | 0.9 | (0.6) | - | - | 0.3 |
| Net income | | - | - | - | - | 25.0 | - | 25.0 |
| Other comprehensive income | | - | - | - | - | - | 1.3 | 1.3 |
| Recognition of share-based compensation | 11 | - | - | - | 0.7 | - | - | 0.7 |
| **Balance as at September 30, 2017** | | 1.9 | 102.3 | 104.2 | 4.1 | 65.1 | - | 173.4 |

*The accompanying notes to the condensed consolidated interim financial statements are an integral part of this financial statement.*

**Condensed Consolidated Interim Statements of Cash Flows (unaudited)**
**For the three and six months ended September 30**
(in millions of Canadian dollars)

| | Notes | Three months ended September 30 | | Six months ended September 30 | |
|---|---|---|---|---|---|
| | | 2018 | 2017 | 2018 | 2017 |
| | | $ | $ | $ | $ |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net income | | 49.9 | 37.1 | 31.2 | 25.0 |
| Depreciation and amortization | | 4.5 | 2.9 | 8.9 | 6.0 |
| Income tax expense | | 11.0 | 7.5 | 6.7 | 1.7 |
| Interest expense | | 4.1 | 3.6 | 7.1 | 6.6 |
| Unrealized foreign exchange (gain) loss | | 0.7 | (6.4) | (0.5) | (9.7) |
| Share-based compensation | 11 | 1.2 | 0.5 | 1.6 | 0.7 |
| | | 71.4 | 45.2 | 55.0 | 30.3 |
| Changes in non-cash operating items | 16 | (79.8) | (51.4) | (191.4) | (112.7) |
| Income taxes paid | | (6.3) | (4.1) | (30.6) | (5.4) |
| Interest paid | | (3.0) | (2.7) | (5.2) | (5.2) |
| **Net cash used in operating activities** | | (17.7) | (13.0) | (172.2) | (93.0) |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of property, plant and equipment | | (7.0) | (3.6) | (9.1) | (9.2) |
| Investment in intangible assets | | (5.2) | (2.2) | (8.0) | (3.5) |
| Business combination | | - | (0.2) | - | (0.5) |
| **Net cash used in investing activities** | | (12.2) | (6.0) | (17.1) | (13.2) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Borrowings on revolving facility | 9 | 46.4 | 19.5 | 124.9 | 110.0 |
| Deferred financing fees | | - | (0.4) | - | (0.4) |
| Exercise of stock options | 11 | 1.4 | 0.1 | 2.2 | 0.2 |
| **Net cash from financing activities** | | 47.8 | 19.2 | 127.1 | 109.8 |
| Effects of foreign currency exchange rate changes on cash | | (0.3) | - | (0.9) | - |
| Increase (decrease) in cash | | 17.6 | 0.2 | (63.1) | 3.6 |
| **Cash, beginning of period** | | 14.6 | 13.1 | 95.3 | 9.7 |
| **Cash, end of period** | | 32.2 | 13.3 | 32.2 | 13.3 |

*The accompanying notes to the condensed consolidated interim financial statements are an integral part of this financial statement.*

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

**Note 1. The Company**

*Organization*

Canada Goose Holdings Inc. and its subsidiaries (the "Company") design, manufacture, and sell premium outdoor apparel for men, women, youth, children, and babies. The Company's apparel collections include various styles of parkas, jackets, shells, vests, knitwear and accessories for the fall, winter, and spring seasons. The Company's head office is located at 250 Bowie Avenue, Toronto, Canada M6E 4Y2. The use of the terms "Canada Goose", "we", "us" and "our" throughout these notes to the condensed consolidated interim financial statements ("Interim Financial Statements") refer to the Company.

Canada Goose is a public company listed on the Toronto Stock Exchange and the New York Stock Exchange under the trading symbol "GOOS". The principal shareholders of the Company are investment funds advised by Bain Capital LP and its affiliates ("Bain Capital"), and DTR LLC ("DTR"), an entity indirectly controlled by the President and Chief Executive Officer of the Company. The principal shareholders hold multiple voting shares representing 55.6% of the total shares outstanding as at September 30, 2018, or 92.6% of the combined voting power of the outstanding voting shares. Subordinate voting shares that trade on public markets represent 44.4% of the total shares outstanding as at September 30, 2018, or 7.4% of the combined voting power of the outstanding voting shares.

The fiscal year-end of the Company is March 31.

The accompanying Interim Financial Statements include the accounts and results of the Company and its wholly owned subsidiaries:

| Subsidiaries | Location |
|---|---|
| Canada Goose Inc. | Canada |
| Canada Goose US, Inc. | United States |
| Canada Goose International AG | Switzerland |
| Canada Goose UK Retail Limited | United Kingdom |
| Canada Goose International Holdings Limited | United Kingdom |
| Canada Goose Europe AB | Sweden |
| Canada Goose Services Limited | United Kingdom |
| Canada Goose Trading Inc. | Canada |
| Canada Goose Asia Holdings Limited | Hong Kong |
| Canada Goose HK Limited | Hong Kong |
| CG (Shanghai) Trading Co., Ltd. | China |

*Operating Segments*

The Company classifies its business in two operating and reportable segments: Wholesale and Direct-to-Consumer. The Wholesale business comprises sales made to a mix of functional and fashionable retailers, including major luxury department stores, outdoor specialty stores, individual shops, and to international distributors.

The Direct-to-Consumer business comprises sales through country-specific e-commerce platforms and its Company-owned retail stores.

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

Financial information for the two reportable operating segments is included in note 3.

*Seasonality*

We experience seasonal fluctuations in our revenue and operating results and historically have realized a significant portion of our wholesale revenue and operating income for the year during our second and third fiscal quarters and Direct-to-Consumer revenue and operating income in our third and fourth fiscal quarters. Thus, lower-than-expected net revenue in these periods could have an adverse impact on our annual operating results.

Working capital requirements typically increase during the first and second quarters of the fiscal year as inventory builds to support peak shipping and selling periods and, accordingly, typically decrease during the third and fourth quarters of the fiscal year as inventory is sold and trade receivables are converted to cash. Expenses in our Direct-to-Consumer channel are consistent over the year while revenue and related cash collections fluctuate. Borrowings on our revolving facility have historically increased over the first and second quarters and are repaid over the balance of the fiscal year. Cash flows from operating activities are typically highest in the third and fourth quarters of the fiscal year due to reduced working capital requirements during that period and increased cash inflows from the peak selling season.

**Note 2. Significant accounting policies**

*Statement of compliance*

The Interim Financial Statements are prepared in accordance with International Accounting Standard ("IAS") 34, *Interim Financial Reporting*, as issued by the International Accounting Standards Board ("IASB").  Certain information, which is considered material to the understanding of the Company's Interim Financial Statements and is normally included in the annual financial statements prepared in accordance with International Financial Reporting Standards ("IFRS"), is provided in these notes. These Interim Financial Statements do not include all of the information required for annual financial statements and should be read in conjunction with the Company's annual consolidated financial statements for the year ended March 31, 2018. These Interim Financial Statements and the accompanying notes have been prepared using the accounting policies described in note 2 to the annual consolidated financial statements, except as noted below.

The Interim Financial Statements were authorized for issuance in accordance with a resolution of the Company's Board of Directors on November 13, 2018.

*Basis of presentation*

The significant accounting policies and critical accounting estimates and judgments as disclosed in the Company's March 31, 2018 annual consolidated financial statements have been applied consistently in the preparation of these Interim Financial Statements, except for the adoption of new standards effective April 1, 2018, as noted below. The Interim Financial Statements are presented in Canadian dollars, the Company's functional and presentation currency.

*Principles of consolidation*

The Interim Financial Statements include the Company and its wholly owned subsidiaries. All intercompany accounts and transactions have been eliminated.

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

*Standards issued and adopted*

Certain new standards became effective at the beginning of the current fiscal year. The impact from the adoption of these new standards is described below.

**Revenue**

Effective for interim and annual financial statements relating to fiscal years beginning on or after January 1, 2018, the IASB issued IFRS 15, *Revenue from Contracts with Customers* ("IFRS 15") which replaces the guidance on revenue recognition requirements that previously existed under IFRS. The new standard provides a comprehensive framework for the recognition, measurement and disclosure of revenue from contracts with customers, excluding contracts within the scope of the accounting standards on leases, insurance contracts and financial instruments. IFRS 15 also contains enhanced disclosure requirements.

The Company adopted the standard effective April 1, 2018 using the modified retrospective approach, which resulted in no adjustment to opening retained earnings. Comparative information has not been restated and continues to be reported under previous accounting standards. After completing the analysis of its customer contracts, the Company has determined that the implementation of IFRS 15 did not result in any adjustments to the opening balance of retained earnings or to the presentation of the Interim Financial Statements.

As a result of adopting IFRS 15, the Company updated its accounting policies for the recognition of revenue as set out below:

***Revenue recognition***

Revenue comprises the consideration to which the Company expects to be entitled in exchange for the sale of goods in the ordinary course of the Company's activities. Revenue is presented net of sales tax, estimated returns, sales allowances, and discounts. The Company recognizes revenue when the Company has agreed terms with its customers, the contractual rights and payment terms have been identified, the contract has commercial substance, it is probable that consideration will be collected by the Company, and when specific criteria for transfer of control to the customer have been met for each of the Company's activities, as described below.

i)    *Wholesale*

Wholesale revenue comprises sales of the Company's products to third-party resellers (which includes international distributors and retailers). Wholesale revenue from the sale of goods is recognized, net of an estimated provision for sales returns, discounts and allowances, when the control of the goods has been transferred to the reseller, which depends on the precise terms of the agreement with each reseller.

The Company, at its discretion, may cancel all or a portion of any firm wholesale sales order. The Company is therefore obligated to return any prepayments or deposits made by resellers for which the product is not provided. All advance payments are therefore included in accrued liabilities in the statement of financial position.

ii)    *Direct-to-Consumer*

Direct-to-Consumer revenue consists of sales through the Company's e-commerce operations and Company-owned retail stores. Sales through e-commerce operations are recognized upon estimated delivery of the goods to the customer, net of an estimated provision for sales returns, when control of the goods has transferred from the Company

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

to the customer. Sales through our Company-owned retail stores are recognized upon delivery to the customer at the point of sale, net of an estimated provision for sales returns.

It is the Company's policy to sell merchandise through the Direct-to-Consumer channel with a limited right to return, typically within 30 days. Accumulated experience is used to estimate and provide for such returns.

The Company's warranty obligation is to provide an exchange or repair for manufacturing defective products under the standard warranty terms and conditions. The warranty obligation is recognized as a provision when goods are sold.

**Financial instruments**

Effective for interim and annual financial statements relating to fiscal years beginning on or after January 1, 2018, the IASB issued IFRS 9, *Financial Instruments* ("IFRS 9") which replaces IAS 39, *Financial Instruments: Recognition and Measurement* and all previous versions of IFRS 9. IFRS 9 introduces new requirements for classification and measurement, impairment, and hedge accounting and new impairment requirements that are based on a forward-looking expected credit loss model. IFRS 9 also amends other standards dealing with financial instruments such as IFRS 7, *Financial Instruments: Disclosures*.

The Company adopted the standard effective April 1, 2018, resulting in no significant adjustment to retained earnings and no material effect on the Interim Financial Statements.

The Company assessed which business models apply to the financial assets and liabilities held and has classified its financial instruments into the appropriate IFRS 9 categories. Adoption of the new classification requirements under IFRS 9 did not result in significant changes in the measurement of financial assets and financial liabilities.

The following table summarizes the original classification under IAS 39 and the new classification under IFRS 9 for the Company's financial assets and financial liabilities.

| Asset/Liability | Original classification under IAS 39 | New classification under IFRS 9 |
|---|---|---|
| Cash | Loans and other receivables | Amortized cost |
| Trade receivables | Loans and other receivables | Amortized cost |
| Accounts payable and accrued liabilities | Other liabilities | Amortized cost |
| Revolving facility | Other liabilities | Amortized cost |
| Term loan | Other liabilities | Amortized cost |
| Derivative, not in a hedging relationship | Fair value through profit or loss | Fair value through profit or loss |

Reclassification of financial assets is required if the objective of the business model in which they are held changes after initial recognition and if the change is significant to the entity's operations. No reclassification of financial liabilities is permitted.

Upon transition the Company's derivatives designated as hedges continue to meet the hedging criteria, therefore the fair values flow through other comprehensive income under both IAS 39 and IFRS 9.

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

Application of the expected credit loss model for trade accounts receivable did not result in any significant changes in the Company's impairment allowance, with expected credit losses to be measured over the life of the asset, typically the annual wholesale sales cycle.

**Share-based payment**

Effective for interim and annual financial statements relating to fiscal years beginning on or after January 1, 2018, the IASB issued an amendment to IFRS 2, *Share-based Payment*, clarifying the accounting for certain types of share-based payment transactions. The Company adopted the standard effective April 1, 2018, with no material effect on the Interim Financial Statements.

*Standards issued but not yet effective*

Certain new standards, amendments, and interpretations to existing IFRS standards have been published but are not yet effective and have not been adopted early by the Company. Management anticipates that pronouncements will be adopted in the Company's accounting policy for the first period beginning after the effective date of the pronouncement. Information on new standards, amendments, and interpretations is provided below.

In January 2016, the IASB issued IFRS 16, *Leases* ("IFRS 16"), replacing IAS 17, *Leases* and related interpretations. The standard provides a new framework for lessee accounting that requires substantially all assets obtained through operating leases to be capitalized and a related liability to be recorded. The new standard seeks to provide a more complete picture of a company's leased assets and related liabilities and create greater comparability between companies who lease assets and those who purchase assets. IFRS 16 becomes effective for annual periods beginning on or after January 1, 2019, and is to be applied retrospectively. The Company is currently assessing the impact of the new standard on its consolidated financial statements.

**Note 3. Segment information**

The Company has two reportable operating segments: Wholesale and Direct-to-Consumer. The Company measures each reportable operating segment's performance based on revenue and segment operating income, which is the profit metric utilized by the Company's chief operating decision maker, who is the President and Chief Executive Officer, for assessing the performance of operating segments. Neither reportable operating segment is reliant on any single external customer. Selling, general and administrative expenses not directly associated with the Wholesale or Direct-to-Consumer segments (unallocated) relate to the cost of marketing expenditures to build brand awareness across all segments, corporate costs in support of manufacturing operations, other corporate costs and foreign exchange gains and losses not specifically associated with segment operations.

**Notes to the Condensed Consolidated Interim Financial Statements
(unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

| | For the three months ended September 30, 2018 | | | |
| --- | --- | --- | --- | --- |
| | **Wholesale** | Direct-to-**Consumer** | **Unallocated** | **Total** |
| | **$** | **$** | **$** | **$** |
| Revenue | 179.9 | 50.4 | - | 230.3 |
| Cost of sales | 89.3 | 12.5 | - | 101.8 |
| **Gross profit** | 90.6 | 37.9 | - | 128.5 |
| Selling, general and administrative expenses | 10.5 | 15.2 | 34.2 | 59.9 |
| Depreciation and amortization | - | - | 3.6 | 3.6 |
| **Operating income** | 80.1 | 22.7 | (37.8) | 65.0 |
| Net interest and other finance costs | | | | 4.1 |
| **Income before income taxes** | | | | 60.9 |

| | For the six months ended September 30, 2018 | | | |
| --- | --- | --- | --- | --- |
| | Wholesale | Direct-to-Consumer | Unallocated | Total |
| | $ | $ | $ | $ |
| Revenue | 201.4 | 73.6 | - | 275.0 |
| Cost of sales | 99.9 | 18.0 | - | 117.9 |
| **Gross profit** | 101.5 | 55.6 | - | 157.1 |
| Selling, general and administrative expenses | 18.5 | 26.4 | 60.1 | 105.0 |
| Depreciation and amortization | - | - | 7.0 | 7.0 |
| **Operating income** | 83.0 | 29.2 | (67.1) | 45.1 |
| Net interest and other finance costs | | | | 7.2 |
| **Income before income taxes** | | | | 37.9 |

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

| | For the three months ended September 30, 2017 | | | |
| | Wholesale | Direct-to-Consumer | Unallocated | Total |
|---|---|---|---|---|
| | $ | $ | $ | $ |
| Revenue | 152.1 | 20.2 | - | 172.3 |
| Cost of sales | 79.9 | 5.3 | - | 85.2 |
| **Gross profit** | 72.2 | 14.9 | - | 87.1 |
| Selling, general and administrative expenses | 12.1 | 8.3 | 16.2 | 36.6 |
| Depreciation and amortization | - | - | 2.3 | 2.3 |
| **Operating income** | 60.1 | 6.6 | (18.5) | 48.2 |
| Net interest and other finance costs | | | | 3.6 |
| **Income before income taxes** | | | | 44.6 |

| | For the six months ended September 30, 2017 | | | |
| | Wholesale | Direct-to-Consumer | Unallocated | Total |
|---|---|---|---|---|
| | $ | $ | $ | $ |
| Revenue | 172.0 | 28.5 | - | 200.5 |
| Cost of sales | 92.8 | 7.4 | - | 100.2 |
| **Gross profit** | 79.2 | 21.1 | - | 100.3 |
| Selling, general and administrative expenses | 18.0 | 14.8 | 29.6 | 62.4 |
| Depreciation and amortization | - | - | 4.5 | 4.5 |
| **Operating income** | 61.2 | 6.3 | (34.1) | 33.4 |
| Net interest and other finance costs | | | | 6.7 |
| **Income before income taxes** | | | | 26.7 |

The Company does not report total assets or total liabilities based on its operating segments.

*Geographic information*

The Company determines the geographic location of revenue based on the location of its customers.

| | For the three months ended September 30 | | For the six months ended September 30 | |
| **Revenue by geography:** | 2018 | 2017 | 2018 | 2017 |
|---|---|---|---|---|
| | $ | $ | $ | $ |
| Canada | 70.2 | 62.0 | 91.0 | 72.4 |
| United States | 62.9 | 44.3 | 74.3 | 50.3 |
| Rest of World | 97.2 | 66.0 | 109.7 | 77.8 |
| | 230.3 | 172.3 | 275.0 | 200.5 |

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

### Note 4. Earnings per share

Basic earnings per share amounts are calculated by dividing net income for the period attributable to ordinary equity holders by the weighted average number of ordinary shares outstanding during the period.

Diluted earnings per share amounts are calculated by dividing the net income attributable to ordinary equity holders by the weighted average number of ordinary shares outstanding during the period plus the weighted average number of ordinary shares, if any, that would be issued on exercise of stock options and restricted share units ("RSU") (note 11).

Certain performance-vested exit event options issued under the Company's Legacy Plan (note 11) become exercisable into subordinate voting shares upon the closing of a qualifying liquidity event or sale of shares. Such instruments are not considered dilutive until the occurrence of the event that would result in exercise and are excluded from the determination of diluted earnings per share prior to the occurrence of an exit event. The completion of the public share offering on March 21, 2017 and the secondary offering on July 5, 2017 each represent exit events and performance-vested exit event options that became exercisable on each date are included in the calculation of diluted earnings per share from the date of the exit event that satisfies the contingent performance conditions. As of July 5, 2017, all exit event conditions have been met, and no outstanding options are subject to exit event conditions.

| | For the three months ended September 30 | | For the six months ended September 30 | |
|---|---|---|---|---|
| | 2018 | 2017 | 2018 | 2017 |
| | $ | $ | $ | $ |
| **Net income** | **49.9** | **37.1** | **31.2** | **25.0** |
| Weighted average number of multiple and subordinate voting shares outstanding | 109,320,152 | 106,992,382 | 108,992,125 | 106,747,784 |
| Weighted average number of shares on exercise of stock options | 2,515,940 | 4,486,499 | 2,799,630 | 3,952,476 |
| Diluted weighted average number of multiple and subordinate voting shares outstanding | **111,836,092** | **111,478,881** | **111,791,755** | **110,700,260** |
| **Earnings per share** | | | | |
| Basic | 0.46 | 0.35 | 0.29 | 0.23 |
| Diluted | 0.45 | 0.33 | 0.28 | 0.23 |

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

**Note 5. Trade receivables**

|  | September 30 2018 | September 30 2017 | March 31 2018 |
|---|---|---|---|
|  | $ | $ | $ |
| Trade accounts receivable | 112.7 | 99.4 | 9.7 |
| Credit card receivables | 2.6 | 2.7 | 3.0 |
|  | 115.3 | 102.1 | 12.7 |
| Less: expected credit loss and sales allowances | (0.8) | (2.5) | (0.8) |
| **Trade receivables, net** | 114.5 | 99.6 | 11.9 |

Customer deposits are received in advance from certain customers for seasonal orders and applied to reduce accounts receivable when goods are shipped. As at September 30, 2018, customer deposits of $4.6 (September 30, 2017 - $5.5, March 31, 2018 - $0.1) were included in accounts payable and accrued liabilities.

The aging of trade receivables is as follows:

|  | Total | Current | Past due < 30 days | Past due 31-60 days | Past due > 60 days |
|---|---|---|---|---|---|
|  | $ | $ | $ | $ | $ |
| Trade accounts receivable | 112.7 | 96.5 | 13.3 | 2.1 | 0.8 |
| Credit card receivables | 2.6 | 2.6 | - | - | - |
| **September 30, 2018** | 115.3 | 99.1 | 13.3 | 2.1 | 0.8 |
|  |  |  |  |  |  |
| Trade accounts receivable | 99.4 | 87.6 | 10.4 | 1.1 | 0.3 |
| Credit card receivables | 2.7 | 2.7 | - | - | - |
| **September 30, 2017** | 102.1 | 90.3 | 10.4 | 1.1 | 0.3 |
|  |  |  |  |  |  |
| Trade accounts receivable | 9.7 | 4.3 | 2.8 | 1.0 | 1.6 |
| Credit card receivables | 3.0 | 3.0 | - | - | - |
| **March 31, 2018** | 12.7 | 7.3 | 2.8 | 1.0 | 1.6 |

The Company has entered into an agreement with a third party who has insured the risk of loss for up to 90% of trade accounts receivables from certain designated customers subject to a total deductible of less than $0.1, to a maximum of $30.0 per year. As at September 30, 2018, accounts receivable totaling approximately $102.2 (September 30, 2017 - $82.5, March 31, 2018 - $8.1), were insured under this agreement, representing 90.7% of trade accounts receivable (September 30, 2017 - 83.0%, March 31, 2018 - 82.8%).

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

**Note 6. Inventories**

|  | September 30 2018 | September 30 2017 | March 31 2018 |
|---|---|---|---|
|  | $ | $ | $ |
| Raw materials | 40.6 | 33.7 | 42.5 |
| Work-in-process | 12.5 | 6.5 | 8.7 |
| Finished goods | 173.1 | 114.3 | 114.2 |
| **Total inventories at the lower of cost and net realizable value** | 226.2 | 154.5 | 165.4 |

Inventories are carried at the lower of cost and net realizable value; in estimating net realizable value, the Company estimates obsolescence and product loss ("shrinkage") incurred since the last inventory count, based on historical experience. Included in inventory as at September 30, 2018 are provisions for obsolescence and inventory shrinkage in the amount of $15.3 (September 30, 2017 - $7.1, March 31, 2018 - $13.4).

Amounts charged to cost of sales comprise the following:

|  | For the three months ended September 30 | | For the six months ended September 30 | |
|---|---|---|---|---|
|  | 2018 | 2017 | 2018 | 2017 |
|  | $ | $ | $ | $ |
| Cost of goods manufactured | 100.9 | 84.6 | 116.0 | 98.7 |
| Depreciation and amortization | 0.9 | 0.6 | 1.9 | 1.5 |
|  | 101.8 | 85.2 | 117.9 | 100.2 |

**Note 7. Accounts payable and accrued liabilities**

Accounts payable and accrued liabilities consist of the following:

|  | September 30 2018 | September 30 2017 | March 31 2018 |
|---|---|---|---|
|  | $ | $ | $ |
| Trade payables | 35.1 | 25.7 | 28.0 |
| Accrued liabilities | 26.5 | 26.6 | 46.0 |
| Employee benefits | 12.1 | 7.4 | 17.5 |
| Other payables | 19.3 | 4.1 | 18.1 |
| **Accounts payable and accrued liabilities** | 93.0 | 63.8 | 109.6 |

**Note 8. Provisions**

Provisions consist primarily of amounts recorded with respect to customer warranty obligations, terminations of sales agents and distributors, sales returns, and asset retirement obligations.

The provision for warranty claims represents the present value of management's best estimate of the future outflow of economic resources that will be required under the Company's obligations for

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

warranties under sale of goods, which may include repair or replacement of previously sold products. The estimate has been made on the basis of historical warranty trends and may vary as a result of new materials, altered manufacturing processes or other events affecting product quality and production.

The sales contract provision relates to management's estimated cost of the departure of certain third-party dealers and distributors.

Sales returns relate primarily to goods sold through the Direct-to-Consumer sales channel which have a limited right of return, typically within 30 days.

Provisions are classified as current and non-current liabilities based on management's expectation of the timing of settlement, as follows:

|  | Warranty | Sales Contracts | Sales Returns | Other | Total |
|---|---|---|---|---|---|
|  | $ | $ | $ | $ | $ |
| Current provisions | 2.7 | - | 4.6 | - | 7.3 |
| Non-current provisions | 7.2 | 3.0 | - | 1.5 | 11.7 |
| **September 30, 2018** | 9.9 | 3.0 | 4.6 | 1.5 | 19.0 |
| Current provisions | 2.8 | - | 4.1 | - | 6.9 |
| Non-current provisions | 5.9 | 3.0 | - | 1.3 | 10.2 |
| **September 30, 2017** | 8.7 | 3.0 | 4.1 | 1.3 | 17.1 |
| Current provisions | 3.0 | - | 3.3 | - | 6.3 |
| Non-current provisions | 6.3 | 3.0 | - | 1.5 | 10.8 |
| **March 31, 2018** | 9.3 | 3.0 | 3.3 | 1.5 | 17.1 |

**Note 9. Long-term debt**

*Revolving facility*

The Company has an agreement with a syndicate of lenders for a senior secured asset-based revolving facility in the amount of $200.0 with an increase in commitments to $250.0 during the peak season (June 1 - November 30), a revolving credit commitment comprising a letter of credit commitment in the amount of $25.0, with a $5.0 sub-commitment for letters of credit issued in a currency other than Canadian dollars, U.S. Dollars or Euros, and a swingline commitment for $25.0. The revolving facility matures on June 3, 2021. Amounts under the revolving facility can be drawn in Canadian dollars, U.S. dollars, Euros or other currencies. Amounts owing under the revolving facility may be borrowed, repaid and re-borrowed for general corporate purposes.

The revolving facility has multiple interest rate charge options that are based on the Canadian prime rate, Banker's Acceptance rate, the lenders' Alternate Base Rate, European Base Rate, LIBOR rate, or EURIBOR rate plus an applicable margin, with interest payable quarterly. The Company has pledged substantially all of its assets as collateral for the revolving facility. The revolving facility contains financial and non-financial covenants which could impact the Company's

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

ability to draw funds. As at and during the fiscal periods ended September 30, 2018 and 2017 and March 31, 2018, the Company was in compliance with all covenants.

The amount outstanding with respect to the revolving facility is summarized as follows:

| | September 30 2018 | September 30 2017 | March 31 2018 |
|---|---|---|---|
| | $ | $ | $ |
| Revolving facility | 125.8 | 118.7 | - |
| Less deferred financing fees | (1.5) | (1.9) | - |
| | 124.3 | 116.8 | - |

As at March 31, 2018, the Company had repaid all amounts owing on the revolving facility and related deferred financing charges in the amount of $1.7 were included in other long-term liabilities. The Company has unused borrowing capacity available under the revolving facility of $123.3 as at September 30, 2018 (September 30, 2017 - $116.8, March 31, 2018 - $97.8).

As at September 30, 2018, the Company had letters of credit outstanding under the revolving facility of $0.9 (September 30, 2017 - $0.6, March 31, 2018 - $0.6).

*Term loan*

The Company has a senior secured loan agreement with a syndicate of lenders that is secured on a split collateral basis alongside the revolving facility, with an aggregate principal amount owing of $146.8 (US$113.8). The term loan bears interest at a rate of LIBOR plus an applicable margin of 4.00% payable quarterly or at the end of the then current interest period (whichever is earlier) in arrears, provided that LIBOR may not be less than 1.00%. The term loan matures on December 2, 2021. Amounts owing under the term loan may be repaid at any time without premium or penalty, but once repaid may not be reborrowed. The Company has pledged substantially all of its assets as collateral for the term loan. The term loan contains non-financial covenants which could impact the Company's ability to draw funds. As at and during the fiscal periods ended September 30, 2018 and 2017 and March 31, 2018, the Company was in compliance with all covenants.

As the term loan is denominated in U.S. dollars, the Company remeasures the outstanding balance plus accrued interest at each balance sheet date.

**Notes to the Condensed Consolidated Interim Financial Statements
(unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

The amount outstanding with respect to the term loan is as follows:

| | September 30 2018 | September 30 2017 | March 31 2018 |
|---|---|---|---|
| | $ | $ | $ |
| Term loan | 146.8 | 142.0 | 146.6 |
| Less unamortized portion of: | | | |
| Original issue discount | (2.7) | (3.4) | (3.1) |
| Deferred financing fees | (1.1) | (1.5) | (1.2) |
| Embedded derivative | (0.6) | (0.8) | (0.7) |
| Revaluation for interest rate modification | (3.9) | (5.0) | (4.5) |
| | 138.5 | 131.3 | 137.1 |

The Company recognized the fair value of the embedded derivative liability related to the interest rate floor at the inception of the term loan. The related derivative liability is remeasured at each reporting period and is included in other long-term liabilities.

On March 21, 2017, the Company prepaid $65.0 (US$48.8) of the outstanding principal balance of the term loan. After the prepayment, the applicable margin decreased from 5.00% to 4.00%, which gave rise to a decrease in the fair value of the term loan that is being amortized over the remaining term.

*Hedging transactions on term loan*

On October 18, 2017, the Company entered into derivative transactions to hedge a portion of its exposure to foreign currency exchange risk and interest rate risk related to its term loan liability denominated in U.S. dollars.

The Company entered into a long-dated forward exchange contract to buy $75.0, or $59.4 in equivalent U.S. dollars as measured on the trade date, to fix the foreign exchange risk on term loan borrowings over the term to maturity (December 2, 2021). Unrealized gains and losses in the fair value of the forward contract are recognized in selling, general and administrative expenses in the statement of income.

The Company also entered into a cross-currency swap by selling $50.0, or $40.0 in equivalent U.S. dollars floating rate debt bearing interest at LIBOR plus 4.00% as measured on the trade date, and receiving $50.0 fixed rate debt bearing interest at a rate of 5.80%. This cross-currency swap has been designated at inception and is accounted for as a cash flow hedge, and to the extent that the hedge is effective, unrealized gains and losses are included in other comprehensive income until reclassified to the statement of income as the hedged interest payments and principal repayments (or periodic remeasurements) impact net income.

Concurrently, the Company entered into a second cross-currency swap by selling the  $50.0 fixed rate debt bearing interest at a rate of 5.80% and receiving $50.0, or €34.0 in equivalent Euro-denominated fixed rate debt bearing interest at a rate of 3.84%. This cross-currency swap has been designated and is accounted for as a hedge of the net investment in its European subsidiary. Hedges of net investments are accounted for similarly to cash flow hedges, with unrealized gains and losses included in other comprehensive income. Amounts included in other comprehensive

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

income are reclassified to net income in the period when the foreign operation is disposed of or sold.

*Net interest and other finance costs*

Net interest and other finance costs consist of the following:

|  | For the three months ended September 30 | | For the six months ended September 30 | |
|---|---|---|---|---|
|  | 2018 | 2017 | 2018 | 2017 |
|  | $ | $ | $ | $ |
| Interest expense |  |  |  |  |
| Revolving facility | 1.2 | 1.0 | 1.5 | 1.5 |
| Term loan | 2.9 | 2.5 | 5.7 | 5.1 |
| Standby fees | 0.1 | 0.1 | 0.2 | 0.1 |
| Interest expense and other financing costs | 4.2 | 3.6 | 7.4 | 6.7 |
| Interest income | (0.1) | - | (0.2) | - |
|  | 4.1 | 3.6 | 7.2 | 6.7 |

**Note 10. Shareholders' equity**

The authorized and issued share capital of the Company are as follows:

*Authorized*

The authorized share capital of the Company consists of an unlimited number of subordinate voting shares without par value, an unlimited number of multiple voting shares without par value, and an unlimited number of preferred shares without par value, issuable in series.

*Issued*

*Multiple voting shares -* Holders of the multiple voting shares are entitled to 10 votes per multiple voting share. Multiple voting shares are convertible at any time at the option of the holder into one subordinate voting share. The multiple voting shares will automatically be converted into subordinate voting shares when they cease to be owned by one of the principal shareholders. In addition, the multiple voting shares of either of the principal shareholders will automatically be converted to subordinate voting shares at such time as the beneficial ownership of that shareholder falls below 15% of the outstanding subordinate voting shares and multiple voting shares outstanding, or additionally, in the case of DTR, when the President and Chief Executive Officer no longer serves as a director of the Company or in a senior management position.

*Subordinate voting shares -* Holders of the subordinate voting shares are entitled to one vote per subordinate voting share.

The rights of the subordinate voting shares and the multiple voting shares are substantially identical, except for voting and conversion. Subject to the prior rights of any preferred shares, the holders of subordinate and multiple voting shares participate equally in any dividends declared and share equally in any distribution of assets on liquidation, dissolution, or winding up.

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

*Secondary offering*

On June 21, 2018, the Company completed a secondary offering of 10,000,000 subordinate voting shares sold by the principal shareholders and certain members of management. The Company received no proceeds from the sale of shares.

In connection with the secondary offering:

a) The principal shareholders converted 9,900,000 multiple voting shares into subordinate voting shares, which were then sold to the public.

b) One member of management exercised stock options to purchase 100,000 subordinate voting shares, which were then sold to the public.

c) The Company incurred transaction costs for the secondary offering in the amount of $1.2 in the six months ended September 30, 2018 that are included in selling, general and administrative expenses.

The transactions affecting the issued and outstanding share capital of the Company are described below:

| | Multiple voting shares | | Subordinate voting shares | | Total | |
|---|---|---|---|---|---|---|
| | Number | $ | Number | $ | Number | $ |
| **Balance, as at March 31, 2018** | 70,894,076 | 1.9 | 37,497,549 | 104.2 | 108,391,625 | 106.1 |
| Convert multiple voting shares to subordinate voting shares | (9,900,000) | (0.3) | 9,900,000 | 0.3 | - | - |
| Exercise of stock options | - | - | 1,223,509 | 3.4 | 1,223,509 | 3.4 |
| **Balance, as at September 30, 2018** | 60,994,076 | 1.6 | 48,621,058 | 107.9 | 109,615,134 | 109.5 |

| | Multiple voting shares | | Subordinate voting shares | | Total | |
|---|---|---|---|---|---|---|
| | Number | $ | Number | $ | Number | $ |
| **Balance, as at March 31, 2017** | 83,308,154 | 2.2 | 23,088,883 | 101.1 | 106,397,037 | 103.3 |
| Convert multiple voting shares to subordinate voting shares | (12,414,078) | (0.3) | 12,414,078 | 0.3 | - | - |
| Exercise of stock options | - | - | 780,331 | 0.9 | 780,331 | 0.9 |
| **Balance, as at September 30, 2017** | 70,894,076 | 1.9 | 36,283,292 | 102.3 | 107,177,368 | 104.2 |

**Note 11. Share-based payments**

The Company has issued stock options to purchase subordinate voting shares under its incentive plans, prior to the public share offering on March 21, 2017, the Legacy Plan, and subsequently, the Omnibus Plan. All options are issued at an exercise price that is not less than market value at the time of grant and expire ten years after the grant date.

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

*Legacy Plan*

Under the terms of the Legacy Plan, options were granted to certain executives of the Company which are exercisable to purchase subordinate voting shares. The options vest contingent upon meeting the service, performance goals and exit event conditions of the Legacy Plan.

a)      Service-vested options

Service-vested options are subject to the executive's continuing employment and generally are scheduled to vest 40% on the second anniversary of the date of grant, 20% on the third anniversary, 20% on the fourth anniversary and 20% on the fifth anniversary.

b)      Performance-vested and exit event options

Performance-vested options that are tied to an exit event become eligible to vest pro rata on the same schedule as service-vested options, but do not vest until the exit event has occurred. An exit event is triggered based on a target realized rate of return on invested capital. Other performance-vested options vest based on measurable performance targets that do not involve an exit event. Performance-vested options are subject to the executive's continued employment.

On each vesting date, service-vested options vest, and performance-vested exit event options become eligible to vest upon the occurrence of an exit event. The completion of the public share offering on March 21, 2017 and the secondary offering on July 5, 2017 each represent exit events such that options that were eligible to vest became vested. As of July 5, 2017, all exit event conditions have been met, and no outstanding options are subject to exit event conditions. No options will be issued under the Legacy Plan subsequent to the public share offering.

*Omnibus Plan*

Under the terms of the Omnibus Plan, options are granted to certain employees of the Company which are exercisable to purchase subordinate voting shares. The options vest over four years contingent upon meeting the service conditions of the Omnibus Plan, 25% on each anniversary of the date of grant.

Stock option transactions are as follows:

|  | For the six months ended September 30 | | | |
|  | 2018 | | | 2017 |
|  | Weighted average exercise price | Number of shares | Weighted average exercise price | Number of shares |
|---|---|---|---|---|
| Options outstanding, beginning of period | $        4.71 | 3,647,571 | $        1.63 | 5,810,777 |
| Options granted to purchase shares | $       83.53 | 229,181 | $       29.28 | 285,353 |
| Options exercised | $        1.80 | (1,223,509) | $        0.26 | (780,331) |
| Options cancelled | $        6.17 | (131,958) | $        2.34 | (282,545) |
| Options outstanding, end of period | $       13.20 | 2,521,285 | $        3.36 | 5,033,254 |

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

The following table summarizes information about stock options outstanding and exercisable at September 30, 2018:

| | | Options Outstanding | | Options Exercisable | |
| --- | --- | --- | --- | --- | --- |
| Exercise price | Number | Weighted average remaining life in years | Number | Weighted average remaining life in years | |
| $ 0.02 | 707,946 | 5.5 | 319,911 | 5.5 |
| $ 0.25 | 104,322 | 5.9 | 59,877 | 5.9 |
| $ 1.79 | 459,592 | 6.4 | 104,028 | 6.5 |
| $ 4.62 | 565,275 | 7.4 | 114,219 | 7.5 |
| $ 8.94 | 133,332 | 8.3 | - | - |
| $ 23.64 | 54,551 | 8.9 | 10,644 | 8.9 |
| $ 30.73 | 203,368 | 8.7 | 48,758 | 8.7 |
| $ 31.79 | 55,412 | 9.1 | - | - |
| $ 41.50 | 12,128 | 9.4 | - | - |
| $ 83.53 | 225,359 | 9.7 | - | - |
| | 2,521,285 | 7.1 | 657,437 | 6.4 |

*Restricted share units*

On July 5, 2018, the Company granted 10,650 RSUs, under the Omnibus Plan, to an employee of the Company. The RSUs are treated as equity instruments for accounting purposes. We expect that vested RSUs will be paid at settlement through the issuance of one subordinate voting share per RSU. The RSUs vest over a period of three years, a third on each anniversary of the date of grant. Fair value is determined based on the market value of the shares at the time of grant.

Subordinate voting shares, to a maximum of 10,424,878 shares, have been reserved for issuance under equity incentive plans to select employees of the Company, with vesting contingent upon meeting the service, performance goals and other conditions of the Plan.

*Accounting for share-based awards*

In the three and six months ended September 30, 2018, the Company recorded $1.2 and $1.6, respectively, as contributed surplus and compensation expense for the vesting of stock options and RSUs (three and six months ended September 30, 2017 - $0.6 and $0.7, respectively). Share-based compensation expense is included in selling, general and administrative expenses.

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

The assumptions used to measure the fair value of options granted under the Black-Scholes option pricing model at the grant date were as follows:

| | For the six months ended September 30 | |
| --- | --- | --- |
| | 2018 | 2017 |
| Weighted average stock price valuation | $         83.53 | $         29.28 |
| Weighted average exercise price | $         83.53 | $         29.28 |
| Risk-free interest rate | 1.83% | 0.65% to 1.41% |
| Expected life in years | 5 | 5 |
| Expected dividend yield | - % | -% |
| Volatility | 40% | 40% |
| Weighted average fair value of options issued | $         33.20 | $         8.93 |

## Note 12. Leases

Rent expense comprises the following:

| | For the three months ended September 30 | | For the six months ended September 30 | |
| --- | --- | --- | --- | --- |
| | 2018 | 2017 | 2018 | 2017 |
| | $ | $ | $ | $ |
| Lease expense | 5.8 | 4.2 | 10.7 | 7.9 |
| Contingent rent | 1.0 | 0.3 | 1.3 | 0.3 |
| | 6.8 | 4.5 | 12.0 | 8.2 |

Deferred rent in the amount of $5.9 (September 30, 2017 - $2.4, March 31, 2018 - $4.3) is included in other long-term liabilities.

## Note 13. Related party transactions

The Company enters into transactions from time to time with its principal shareholders and organizations affiliated with members of its Board of Directors by incurring expenses for business services. During the three and six months ended September 30, 2018, the Company incurred expenses with related parties of $0.3 and $0.4, respectively (three and six months ended September 30, 2017 - $0.2 and $0.3, respectively) to companies related to certain shareholders. Balances owing to related parties as at September 30, 2018 were $0.1 (September 30, 2017 - $0.1).

## Note 14. Financial instruments and fair value

Management assessed that the fair values of cash, trade receivables, and accounts payable and accrued liabilities approximate their carrying amounts largely due to the short-term maturities of these instruments.

As at September 30, 2018, the fair value of the revolving facility is equal to the amount owing of $125.8 (September 30, 2017 - $118.7, March 31, 2018 - $nil). The fair value of the term loan is equal to the amount owing of $146.8 (September 30, 2017 - $142.0, March 31, 2018 - $146.6).

**Notes to the Condensed Consolidated Interim Financial Statements
(unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

*Derivative Financial Instruments*

*Foreign exchange risk in operating cash flows*

The Company's consolidated financial statements are expressed in Canadian dollars, but a substantial portion of the Company's revenues, purchases and expenses are denominated in other currencies, principally U.S. dollars, Euros, Pounds Sterling, and Swiss Francs. The Company has entered into forward foreign exchange contracts to reduce the foreign exchange risk associated with revenues, purchases, and expenses denominated in these currencies. Beginning in fiscal 2017, certain forward foreign exchange contracts were designated at inception and accounted for as cash flow hedges with respect to expected activity in the 2018 fiscal year. The operating hedge program for the fiscal year ending March 31, 2019 was initiated during the fourth quarter of the 2018 fiscal year.

During the three and six months ended September 30, 2018, unrealized gains in the fair value of derivatives designated as cash flow hedges in the amounts of $1.3 and $0.1, respectively (net of tax expense of $0.4 and less than $0.1) have been recorded in other comprehensive income (three and six months ended September 30, 2017 - unrealized gains of $1.1 and $1.0, respectively, net of tax expense of $0.4 and $0.3). During the three and six months ended September 30, 2018, unrealized gains of $1.0 and $3.2 (three and six months ended September 30, 2017 - unrealized losses and gains of $0.5 and less than $0.1, respectively) on forward exchange contracts that are not treated as hedges has been recognized in selling, general and administrative expenses in the statement of income. During the three and six months ended September 30, 2018, gains of $0.8 and $0.9, respectively, were reclassified from other comprehensive income to selling, general and administrative expenses (three and six months ended September 30, 2017 - losses of $0.1 and $0.1, respectively).

Foreign currency forward exchange contracts outstanding as at September 30, 2018 related to operating cash flows are:

| (in millions) | Contract Amount | | Primary Currency |
|---|---|---|---|
| Forward exchange contract to purchase currency | CHF | 2.9 | Swiss Francs |
| | US$ | 51.3 | U.S. dollars |
| | € | 14.7 | Euros |
| | | | |
| Forward exchange contract to sell currency | US$ | 96.2 | U.S. dollars |
| | € | 23.9 | Euros |
| | £ | 20.6 | Pounds Sterling |

Revenues and expenses of all foreign operations are translated into Canadian dollars at the foreign currency exchange rates that approximate the rates in effect at the dates when such items are recognized. Appreciating foreign currencies relative to the Canadian dollar, to the extent they are not hedged, will positively impact operating income and net income, while depreciating foreign currencies relative to the Canadian dollar will have the opposite impact.

*Foreign exchange risk on long-term debt*

On October 18, 2017, the Company entered into derivative transactions to hedge a portion of its exposure to foreign currency exchange risk related to its term loan liability denominated in U.S. dollars (note 9).

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

During the three and six months ended September 30, 2018, an unrealized gain of $0.8 and an unrealized loss of $0.6, respectively, in the fair value of the long-dated forward exchange contract related to a portion of the term loan balance have been recognized in selling, general and administrative expenses in the statement of income. During the three and six months ended September 30, 2018, unrealized losses of $0.6 and $1.7, respectively (net of tax recovery of $0.1 and $0.3, respectively) on the cross-currency swap that is designated as a cash flow hedge have been recorded in other comprehensive income. During the three and six months ended September 30, 2018, unrealized gains of $0.9 and $2.4, respectively were reclassified from other comprehensive income to selling, general and administrative expenses.

During the three and six months ended September 30, 2018, the Company has recognized in other comprehensive income unrealized gains of $1.1 and $2.6, respectively (net of tax expense of $0.4 and $0.9, respectively) in the fair value of the Euro-denominated cross-currency swap that is designated as a hedge of the Company's net investment in its European subsidiary.

*Fair Value*

The following table presents the fair values and fair value hierarchy of the Company's financial instruments and excludes financial instruments carried at amortized cost that are short-term in nature:

| | | | | September 30, 2018 | |
|---|---|---|---|---|---|
| | Level 1 | Level 2 | Level 3 | Carrying value | Fair Value |
| | $ | $ | $ | $ | $ |
| **Financial assets** | | | | | |
| Cash | 32.2 | - | - | 32.2 | 32.2 |
| Derivatives included in other current assets | - | 6.8 | - | 6.8 | 6.8 |
| Derivatives included in other long-term assets | - | 2.6 | - | 2.6 | 2.6 |
| **Financial liabilities** | | | | | |
| Derivatives included in accounts payable and accrued liabilities | - | 4.4 | - | 4.4 | 4.4 |
| Derivatives included in other long-term liabilities | - | 3.1 | - | 3.1 | 3.1 |
| Revolving facility | - | - | 124.3 | 124.3 | 125.8 |
| Term loan | - | - | 138.5 | 138.5 | 146.8 |

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

|  | | | | September 30, 2017 | |
|---|---|---|---|---|---|
|  | Level 1 | Level 2 | Level 3 | Carrying value | Fair Value |
|  | $ | $ | $ | $ | $ |
| **Financial assets** | | | | | |
| Cash | 13.3 | - | - | 13.3 | 13.3 |
| Derivatives included in other current assets | - | 2.5 | - | 2.5 | 2.5 |
| **Financial liabilities** | | | | | |
| Derivatives included in accounts payable and accrued liabilities | - | 1.7 | - | 1.7 | 1.7 |
| Derivatives included in other long-term liabilities | - | 0.3 | - | 0.3 | 0.3 |
| Revolving facility | - | - | 116.8 | 116.8 | 118.7 |
| Term loan | - | - | 131.3 | 131.3 | 142.0 |

|  | | | | March 31, 2018 | |
|---|---|---|---|---|---|
|  | Level 1 | Level 2 | Level 3 | Carrying value | Fair Value |
|  | $ | $ | $ | $ | $ |
| **Financial assets** | | | | | |
| Cash | 95.3 | - | - | 95.3 | 95.3 |
| Derivatives included in other current assets | - | 2.8 | - | 2.8 | 2.8 |
| Derivatives included in other long-term assets | - | 2.1 | - | 2.1 | 2.1 |
| **Financial liabilities** | | | | | |
| Derivatives included in accounts payable and accrued liabilities | - | 4.2 | - | 4.2 | 4.2 |
| Derivatives included in other long-term liabilities | - | 6.1 | - | 6.1 | 6.1 |
| Revolving facility | - | - | - | - | - |
| Term loan | - | - | 137.1 | 137.1 | 146.6 |

There were no transfers between the levels of the fair value hierarchy.

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

### Note 15. Commitments and contingencies

The following table summarizes the amount of contractual undiscounted future cash flow requirements as at September 30, 2018:

| Contractual obligations | Q3 to Q4 2019 | FY 2020 | FY 2021 | FY 2022 | FY 2023 | FY 2024 | Thereafter | Total |
|---|---|---|---|---|---|---|---|---|
| | $ | $ | $ | $ | $ | $ | $ | $ |
| Accounts payable and accrued liabilities | 93.0 | - | - | - | - | - | - | 93.0 |
| Revolving facility | - | - | - | 125.8 | - | - | - | 125.8 |
| Term loan | - | - | - | 146.8 | - | - | - | 146.8 |
| Interest commitments relating to long-term debt [1] | 6.6 | 13.3 | 13.3 | 6.8 | - | - | - | 40.0 |
| Foreign exchange forward contracts | - | - | - | 0.5 | - | - | - | 0.5 |
| Operating leases | 11.2 | 23.4 | 23.9 | 22.1 | 20.5 | 18.7 | 63.1 | 182.9 |
| Pension obligation | - | - | - | - | - | - | 1.4 | 1.4 |

[1] Interest commitments are calculated based on the loan balance, and the interest rate payable on the revolving facility and the term loan of 3.26% and 6.24%, respectively, as at September 30, 2018.

### Note 16. Selected cash flow information

*Cash and cash equivalents*

Cash and cash equivalents consist of the following:

| | September 30 2018 | September 30 2017 | March 31 2018 |
|---|---|---|---|
| | $ | $ | $ |
| Cash | 32.2 | 13.3 | 86.3 |
| Cash equivalents | - | - | 9.0 |
| | 32.2 | 13.3 | 95.3 |

**Notes to the Condensed Consolidated Interim Financial Statements
(unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

*Changes in non-cash operating items*

| | For the three months ended September 30 | | For the six months ended September 30 | |
|---|---|---|---|---|
| | **2018** | **2017** | **2018** | **2017** |
| | **$** | **$** | **$** | **$** |
| Trade receivables | (102.0) | (91.1) | (102.8) | (90.9) |
| Inventories | 12.4 | 22.5 | (61.6) | (29.0) |
| Other current assets | 3.4 | 1.6 | (1.2) | 5.2 |
| Accounts payable and accrued liabilities | 1.8 | 11.8 | (28.6) | (0.2) |
| Provisions | 4.2 | 3.1 | 1.8 | 1.6 |
| Deferred rent | 0.9 | 0.8 | 1.5 | 0.3 |
| Other | (0.5) | (0.1) | (0.5) | 0.3 |
| **Change in non-cash operating items** | (79.8) | (51.4) | (191.4) | (112.7) |

*Changes in liabilities and equity arising from financing activities*

| | **Revolving facility** | **Term loan** | **Share capital** |
|---|---|---|---|
| | **$** | **$** | **$** |
| **Balance as at March 31, 2018** [1] | (1.7) | 137.1 | 106.1 |
| Cash flows: | | | |
| Borrowings on revolving facility | 124.9 | - | - |
| Exercise of stock options | - | - | 2.2 |
| | | | |
| Non-cash items: | | | |
| Amortization of debt costs | | | |
| Discount | - | 0.4 | - |
| Embedded derivative | - | 0.1 | - |
| Interest rate modification | - | 0.6 | - |
| Deferred financing costs | 0.2 | 0.2 | - |
| Unrealized foreign exchange loss | 0.9 | 0.1 | - |
| Contributed surplus on exercise of stock options | - | - | 1.2 |
| **Balance as at September 30, 2018** | 124.3 | 138.5 | 109.5 |

[1] Deferred financing charges on the revolving facility are included in other long-term liabilities.

**Notes to the Condensed Consolidated Interim Financial Statements (unaudited)**
**As at and for the three and six months ended September 30, 2018 and 2017**
(in millions of Canadian dollars, except share and per share amounts)

| | Revolving facility | Term loan | Share capital |
|---|---|---|---|
| | $ | $ | $ |
| **Balance as at March 31, 2017** | 6.6 | 139.4 | 103.3 |
| Cash flows: | | | |
| Borrowings on revolving facility | 110.0 | - | - |
| Deferred financing fees on term loan | - | (0.4) | - |
| Exercise of stock options | - | - | 0.2 |
| Non-cash items: | | | |
| Amortization of debt costs | | | |
| Discount | - | 0.4 | - |
| Embedded derivative | - | 0.1 | - |
| Interest rate modification | - | 0.6 | - |
| Deferred financing costs | 0.3 | 0.1 | - |
| Unrealized foreign exchange (gain)/loss | (0.1) | (8.9) | - |
| Contributed surplus on exercise of stock options | - | - | 0.7 |
| **Balance as at September 30, 2017** | 116.8 | 131.3 | 104.2 |

## Note 17. Subsequent event

On November 1, 2018, the Company acquired the business of Baffin Inc., a Canadian designer and manufacturer of performance outdoor and industrial footwear, for consideration of $32.5 subject to customary closing adjustments to working capital. The transaction is being funded with available cash on hand, drawings on the revolving facility, a note payable in the amount of $3.0 due on the second anniversary of closing of the acquisition, and the issuance of $1.5 of restricted subordinate voting shares. Given the timing of the transaction, the Company is in the process of determining our estimates of fair value and purchase price allocation.

# CANADA GOOSE HOLDINGS INC.
## MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS
### For the three and six months ended September 30, 2018

*The following Management's Discussion and Analysis ("MD&A") for Canada Goose Holdings Inc. ("us," "we," "our," "Canada Goose" or the "Company") is dated November 13, 2018 and provides information concerning our financial condition and results of operations for the three and six months ended September 30, 2018. You should read this MD&A together with our unaudited condensed consolidated interim financial statements as at and for the three and six months ended September 30, 2018 ("Interim Financial Statements") and our audited consolidated financial statements and the related notes for the fiscal year ended March 31, 2018 ("Annual Financial Statements"). Additional information about Canada Goose is available on our website at www.canadagoose.com, on the SEDAR website at www.sedar.com, and on the EDGAR section of the U.S. Securities and Exchange Commission (the "SEC") website at www.sec.gov, including our Annual Report on Form 20-F for the year ended March 31, 2018 ("Annual Report").*

## CAUTIONARY NOTE REGARDING FORWARD-LOOKING STATEMENTS

This MD&A contains forward-looking statements. These statements are neither historical facts nor assurances of future performance. Instead, they are based on our current beliefs, expectations and assumptions regarding the future of our business, future plans and strategies, and other future conditions. Forward-looking statements can be identified by words such as "anticipate," "believe," "envision," "estimate," "expect," "intend," "may," "plan," "predict," "project," "target," "potential," "will," "would," "could," "should," "continue," "contemplate" and other similar expressions, although not all forward-looking statements contain these identifying words. These forward-looking statements include all matters that are not historical facts. They appear in many places throughout this MD&A and include statements regarding our intentions, beliefs or current expectations concerning, among other things, our results of operations, financial condition, liquidity, business prospects, growth, strategies, expectations regarding industry trends and the size and growth rates of addressable markets, our business plan and our growth strategies, including plans for expansion to new markets and new products, expectations for seasonal trends, and the industry in which we operate.

Certain assumptions made in preparing the forward-looking statements contained in this MD&A include:

- our ability to implement our growth strategies;
- our ability to maintain strong business relationships with our customers, suppliers, wholesalers and distributors;
- our ability to keep pace with changing consumer preferences;
- our ability to protect our intellectual property; and
- the absence of material adverse changes in our industry or the global economy.

By their nature, forward-looking statements involve risks and uncertainties because they relate to events and depend on circumstances that may or may not occur in the future. We believe that these risks and uncertainties include, but are not limited to, those described in the "Risk Factors" section of our Annual Report, which include, but are not limited to, the following risks:

- we may not open retail stores or expand e-commerce access on our planned timelines;
- we may be unable to maintain the strength of our brand or to expand our brand to new products and geographies;
- we may be unable to protect or preserve our brand image and proprietary rights;
- we may not be able to satisfy changing consumer preferences;
- an economic downturn may affect discretionary consumer spending;
- we may not be able to compete in our markets effectively;
- we may not be able to manage our growth effectively;
- poor performance during our peak season may affect our operating results for the full year;
- our indebtedness may adversely affect our financial condition;
- we may be unable to remediate weaknesses in our internal controls over financial reporting on a timely basis;
- our ability to maintain relationships with our select number of suppliers;
- our ability to manage our product distribution through our retail partners and international distributors;
- the success of our expansion into Greater China and other new store openings;
- the success of our marketing programs;
- our ability to forecast our inventory needs;
- our ability to manage our exposure to data security and cyber security events;
- the risk our business is interrupted because of a disruption at our headquarters; and
- fluctuations in raw material costs, interest rates and currency exchange rates.

Although we base the forward-looking statements contained in this MD&A on assumptions that we believe are reasonable, we caution you that actual results and developments (including our results of operations, financial condition and liquidity, and the development of the industry in which we operate) may differ materially from those made in or suggested by the forward-looking statements contained in this MD&A. In addition, even if results and developments are consistent with the forward-looking statements contained in this MD&A, those results and developments may not be indicative of results or developments in subsequent periods. As a result, any or all of our forward-looking statements in this MD&A may prove to be inaccurate. No forward-looking statement is a guarantee of future results. Moreover, we operate in a highly competitive and rapidly changing environment in which new risks often emerge. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements we may make.

You should read this MD&A and the documents that we reference herein completely and with the understanding that our actual future results may be materially different from what we expect. The forward-looking statements contained herein are made as of the date of this MD&A and we do not assume any obligation to update any forward-looking statements except as required by applicable laws.

## BASIS OF PRESENTATION

The Interim Financial Statements are prepared in accordance with International Financial Reporting Standards ("IFRS"), specifically International Accounting Standard ("IAS") 34, *Interim Financial Reporting*, as issued by the International Accounting Standards Board ("IASB"), and are presented in millions of Canadian dollars, except where otherwise indicated. The Interim Financial Statements do not include all of the information required for Annual Financial Statements and should be read in conjunction with the Annual Financial Statements. Certain financial measures contained in this MD&A are non-IFRS financial measures and are discussed further under "Non-IFRS Financial Measures" below.

The Interim Financial Statements and the accompanying notes have been prepared using the accounting policies described in note 2 to the Annual Financial Statements, except that certain new standards became effective at the beginning of the current fiscal year. The Company has adopted IFRS 15, *Revenue from Contracts with Customers* and IFRS 9, *Financial Instruments* effective April 1, 2018, which did not have a material effect on the financial statements. See "Changes in Accounting Policies" below, for a description of the impact from adopting these new standards. As permitted by the standards, the Company elected not to restate comparative financial information.

All references to "$", "CAD" and "dollars" refer to Canadian dollars, "USD" and "US$" refer to U.S. dollars, "GBP" refer to British pounds sterling, "EUR" refer to Euros, "CHF" refer to Swiss Francs, "HKD" refer to Hong Kong dollars, and "RMB" refer to Renminbi, unless otherwise indicated. Certain totals, subtotals and percentages throughout this MD&A may not reconcile due to rounding. This MD&A and the accompanying Interim Financial Statements are presented in millions of Canadian dollars. We have conformed comparative period amounts to this convention and rounded where necessary.

All references to "fiscal 2015" are to the Company's fiscal year ended March 31, 2015; to "fiscal 2016" are to the Company's fiscal year ended March 31, 2016; to "fiscal 2017" are to the Company's fiscal year ended March 31, 2017; to "fiscal 2018" are to the Company's fiscal year ended March 31, 2018; to "fiscal 2019" are to the Company's fiscal year ending March 31, 2019 and to "fiscal 2020" are to the Company's fiscal year ending March 31, 2020.

## SUMMARY OF FINANCIAL PERFORMANCE

The following table summarizes results of operations for the three and six months ended September 30, 2018 and 2017 and expresses the percentage relationship to revenues of certain financial statement captions. See "Results of Operations" for additional details.

| CAD $ millions (except per share data) | Three months ended | | | Six months ended | | |
|---|---|---|---|---|---|---|
| | September 30, 2018 | September 30, 2017 | % Change | September 30, 2018 | September 30, 2017 | % Change |
| **Statement of Operations data:** | | | | | | |
| Revenue | 230.3 | 172.3 | 33.7% | 275.0 | 200.5 | 37.2% |
| Gross profit | 128.5 | 87.1 | 47.5% | 157.1 | 100.3 | 56.6% |
| *Gross margin* | *55.8%* | *50.6%* | *520 bps* | *57.1%* | *50.0%* | *710 bps* |
| Operating income | 65.0 | 48.2 | 34.9% | 45.1 | 33.4 | 35.0% |
| Net income | 49.9 | 37.1 | 34.5% | 31.2 | 25.0 | 24.8% |
| **Earnings per share** | | | | | | |
| Basic | $ 0.46 | $ 0.35 | 31.4% | $ 0.29 | $ 0.23 | 26.1% |
| Diluted | $ 0.45 | $ 0.33 | 36.4% | $ 0.28 | $ 0.23 | 21.7% |
| **Other data:** [1] | | | | | | |
| EBITDA | 69.5 | 51.1 | 36.0% | 54.0 | 39.4 | 37.1% |
| Adjusted EBITDA | 70.9 | 46.3 | 53.1% | 58.2 | 32.7 | 78.0% |
| *Adjusted EBITDA margin* | *30.8%* | *26.9%* | *390 bps* | *21.2%* | *16.3%* | *490 bps* |
| Adjusted net income | 51.0 | 32.8 | 55.5% | 34.5 | 19.6 | 76.0% |
| Adjusted net income per share | $ 0.47 | $ 0.31 | 51.6% | $ 0.32 | $ 0.18 | 77.8% |
| Adjusted net income per diluted share | $ 0.46 | $ 0.29 | 58.6% | $ 0.31 | $ 0.18 | 72.2% |

[1] *EBITDA, adjusted EBITDA, adjusted EBITDA margin, adjusted net income, and adjusted net income per share and per diluted share are non-IFRS financial measures. See "Non-IFRS Financial Measures" for a description of these measures and a reconciliation to the nearest IFRS measure.*

### Segments

We report our results in two segments which are aligned with our sales channels: Wholesale and Direct-to-Consumer ("DTC"). We measure each reportable operating segment's performance based on revenue and segment operating income. Through our wholesale segment, we sell to retail partners and distributors in 45 countries. Our DTC segment includes online sales through our e-commerce sites to customers in Austria, Belgium, Canada, France, Germany, Greater China, Ireland, Luxembourg, the Netherlands, Sweden, the U.K. and the U.S. and sales to customers of our Company-owned retail stores in Boston, Calgary, Chicago, London, New York City, Short Hills, NJ, and Toronto.

Our wholesale and DTC segments represented 56.9% and 43.1% of our total revenue, respectively, in fiscal 2018. For fiscal 2017, the wholesale and DTC segments contributed 71.5% and 28.5% of the total revenue, respectively, and for fiscal 2016, the wholesale segment and DTC segment contributed 88.6% and 11.4%, respectively. The overall growth in sales along with the increased

proportion of sales in the DTC segment continued in the second quarter of fiscal 2019 and is expected to continue as we open more retail stores and expand e-commerce access in future years.

**Factors Affecting our Performance**

We believe that our performance and future success depend on many factors that present significant opportunities for us and may pose risks and challenges, including those discussed below.

- *Market development.* Our market development strategy has been a key driver of our recent revenue growth and we plan to continue to execute our global expansion strategy. Across our various markets, we intend to continue increasing brand awareness and activating local markets while building out customer access in our wholesale and DTC channels. We expect that marketing expenses to support these initiatives will continue to grow in proportion to anticipated revenue growth.

- *Growth in our DTC Channel.* We introduced our DTC channel in fiscal 2015 with the launch of our Canadian e-commerce store and have since established e-commerce stores in the U.S. in the second quarter of fiscal 2016, in the U.K. and France in the second quarter of fiscal 2017, in Ireland in the first quarter of fiscal 2018, and in Belgium, Luxembourg, the Netherlands, Sweden, Germany and Austria in the second quarter of fiscal 2018. Beginning in January 2018, we have operated an e-commerce site in Greater China. We plan to continue to expand e-commerce access in future years.

In the third quarter of fiscal 2017, we opened our first two retail stores in Toronto and in New York City. In the third quarter of fiscal 2018, we opened four retail stores in Chicago, London, Calgary and Boston and our distribution partner in Japan opened a retail store in Tokyo. In September 2018, we opened our seventh Company-owned retail store in Short Hills, NJ, and an expansion to our retail store in Boston. The Boston expansion and the Short Hills, NJ, store are the first to feature a cold room with below-freezing temperatures where customers can try on coats, as will our new stores in Vancouver and Montreal that will open later in the year. We have since opened our Hong Kong store in October 2018, our Vancouver store in November 2018, and, as previously announced, we will add stores in fiscal 2019 in Montreal and Beijing. Over the long term, we intend to open a select number of additional retail locations in major metropolitan centres and premium outdoor and lifestyle destinations where we believe they can operate profitably.

Growth in our DTC channel is expected to continue to alter the seasonal concentration of our revenue since customers tend to purchase goods in retail stores and on e-commerce sites at a higher rate in our third and fourth fiscal quarters, compared to the wholesale business, where products are delivered to wholesale partners ahead of their peak selling season in the second and third quarters.

- *New Products*. We intend to continue to expand our Fall/Winter and Spring collections of outerwear, knitwear and accessories across styles, uses and climates. Product design and innovation are a core part of our strategy and we intend to continue investing in the development and introduction of new products. We launched our knitwear collection in the second quarter of fiscal 2018, which we will continue to roll out gradually in fiscal 2019. As we introduce additional products, we expect that they will supplement the seasonal nature of our business and expand our addressable geographic market. We

expect these products will be accretive to revenue but may carry a lower gross margin per unit relative to our long-standing styles which are produced in significantly higher volumes.

- *Seasonality.* We experience seasonal fluctuations in our revenue and operating results and historically have realized a significant portion of our annual wholesale revenue during our second and third fiscal quarters and our DTC revenue in the third and fourth fiscal quarters. We generated 74.2%, 83.5%, and 77.4% of our consolidated revenues in the combined second and third fiscal quarters of fiscal 2018, fiscal 2017 and fiscal 2016, respectively. In our wholesale channel, we have visibility into expected future revenues, with a majority of orders received before the end of the prior fiscal year, enabling us to manufacture inventory to wholesale demand. That said, seasonal fluctuations in wholesale and distributor customer demand have shifted the delivery timing of customer orders between quarters in prior years and can be expected to continue to affect the quarterly pattern of wholesale revenue in fiscal 2019 and in future years. Because of seasonal fluctuations in revenue and fixed costs associated with our business, particularly the headcount growth and premises costs associated with our expanding DTC channel, we typically experience reduced or negative net income and adjusted EBITDA[1] in the first and fourth quarters. Net working capital requirements typically increase throughout our first and second fiscal quarters as inventory builds to support our peak shipping and selling period from August to the end of the calendar year. We finance these needs through a combination of cash on hand, cash from operations, and borrowings on our Revolving Facility. Cash flows from operating activities are typically highest in the third and fourth quarters of the fiscal year due to the peak revenue period for DTC and collection of receivables from wholesale revenue earlier in the year. As a result of our seasonality, changes that impact gross margin and adjusted EBITDA can have a disproportionate impact on the quarterly results when they are recorded in our off-peak periods.

[1] *Adjusted EBITDA is a non-IFRS measure. See "Non-IFRS Financial Measures" for a description of these measures.*

- *Developments in international trade.* We continue to prepare for the impact on our operations in Europe and the U.K. of the impending British exit from the European Union ("Brexit"). We do not expect any consequences, positive or negative, emanating from recent trade negotiations in connection with the North American Free Trade Agreement ("NAFTA") or the proposed United States-Mexico-Canada Agreement ("USMCA"). The Company is currently benefiting from reduced tariffs on certain of our products imported into Europe under the Canada-European Union Comprehensive Economic and Trade Agreement ("CETA") which entered into force provisionally on September 21, 2017 and is pending ratification by certain EU countries.

- *Foreign Exchange.* We sell a significant portion of our products to customers outside of Canada, which exposes us to fluctuations in foreign currency exchange rates. In fiscal years 2018, 2017 and 2016, we generated 53.7%, 52.2% and 54.6%, respectively, of our revenue in currencies other than Canadian dollars. As most of our wholesale revenue is derived from retailer orders made prior to the beginning of the fiscal year, we have a high degree of visibility into our anticipated future cash flows from wholesale operations. In addition, most of our raw materials are sourced outside of Canada, primarily in U.S. dollars, and selling, general and administrative ("SG&A") expenses

are typically denominated in the currency of the country in which they are incurred. As part of our risk management program, this extended visibility allows us to enter into foreign exchange forward contracts to lock in the exchange rates for future foreign currency transactions, which is intended to reduce the variability of our operating costs and future cash flows denominated in local currencies.

We are exposed to translation and transaction risks associated with foreign currency exchange fluctuations on the principal and interest payable on our U.S. dollar denominated senior secured asset-based revolving credit facility (the "Revolving Facility") and senior secured term loan facility ("Term Loan Facility"). On October 18, 2017, we entered into foreign exchange forward and cross-currency swap contracts to hedge a portion of the exposure to foreign currency exchange and interest rate risk on the principal amount of the Term Loan Facility. See "Quantitative and Qualitative Disclosures about Market Risk - Foreign Exchange Risk" below.

The primary foreign currency exchange rates that impact our business and operations as at and for the three and six months ended September 30, 2018 and for the fiscal year ended March 31, 2018 are summarized below:

| | Foreign currency exchange rate $1.00 CAD | | | | | Closing Rate |
|---|---|---|---|---|---|---|
| | Fiscal 2019 | | | | | |
| | Average Rate | | | | | |
| Currency | Q1 | Q2 | Q3 | Q4 | 2019 YTD | September 30, 2018 |
| USD/CAD | 1.2912 | 1.3069 | - | - | 1.2991 | 1.2945 |
| EUR/CAD | 1.5390 | 1.5204 | - | - | 1.5297 | 1.5020 |
| GBP/CAD | 1.7567 | 1.7039 | - | - | 1.7303 | 1.6875 |
| CHF/CAD | 1.3108 | 1.3291 | - | - | 1.3200 | 1.3245 |
| RMB/CAD | 0.2024 | 0.1920 | - | - | 0.1972 | 0.1884 |
| HKD/CAD | 0.1645 | 0.1666 | - | - | 0.1655 | 0.1654 |

| | Foreign currency exchange rate $1.00 CAD | | | | | Closing Rate |
|---|---|---|---|---|---|---|
| | Fiscal 2018 | | | | | |
| | Average Rate | | | | | |
| Currency | Q1 | Q2 | Q3 | Q4 | 2018 | March 31, 2018 |
| USD/CAD | 1.3449 | 1.2528 | 1.2713 | 1.2647 | 1.2837 | 1.2894 |
| EUR/CAD | 1.4810 | 1.4721 | 1.4971 | 1.5544 | 1.5011 | 1.5867 |
| GBP/CAD | 1.7211 | 1.6396 | 1.6875 | 1.7601 | 1.7022 | 1.8106 |
| CHF/CAD | 1.3663 | 1.3012 | 1.2881 | 1.3337 | 1.3226 | 1.3482 |

Source: Bank of Canada

**Components of Our Results of Operations**

*Revenue*

Wholesale revenue comprises sales to third party resellers (which includes distributors and retailers) of our products. Wholesale revenue from the sale of goods, net of an estimated provision for sales returns, discounts and allowances, is recognized when the control of the goods has been transferred to the reseller, which, depending on the terms of the agreement with the reseller, occurs when the products have been shipped to the reseller, are picked up from our third-party warehouse or arrive at the reseller's facilities.

DTC revenue consists of sales through our e-commerce operations and Company-owned retail stores. Revenue through e-commerce operations and retail stores is recognized upon delivery of the goods to the customer and when consideration is received, net of an estimated provision for sales returns.

*Cost of Sales and Gross Profit*

Gross profit is our revenue less cost of sales. Cost of sales comprises the cost of manufacturing our products, including raw materials, direct labour and overhead, plus freight, duties and non-refundable taxes incurred in delivering the goods to distribution centres managed by third parties or to our retail stores. It also includes costs incurred in our production, design and merchandise departments as well as inventory provisions and allowances related to obsolescence and shrinkage. The primary drivers of our cost of sales are the costs of raw materials (which are sourced in both Canadian dollars and U.S. dollars), manufacturing labour rates in the provinces of Canada and the allocation of overhead. Gross margin measures our gross profit as a percentage of revenue.

*SG&A Expenses*

SG&A expenses consist of selling costs to support our customer relationships and to deliver our products to our retail partners, e-commerce customers and retail stores. It also includes our marketing and brand investment activities and the corporate infrastructure required to support our ongoing operations. Foreign exchange gains and losses are recorded in SG&A and comprise the translation of assets and liabilities denominated in currencies other than the functional currency of the Company or its subsidiaries, including cash balances, the Term Loan Facility, and a portion of our Revolving Facility, mark-to-market adjustments on derivative contracts, gains or losses associated with our term loan hedges, and realized gains on settlement of foreign currency denominated assets and liabilities.

Selling costs, other than headcount-related costs, generally correlate to revenue timing and therefore experience similar seasonal trends. As a percentage of sales, we expect these selling costs to change as our business evolves. This change is expected to be primarily driven by the growth of our DTC channel, including the investment required to support additional e-commerce sites and retail stores. Retail store costs are mostly fixed and will be incurred throughout the year. The growth of our DTC channel is expected to be accretive to net income given the higher gross margin for sales made through our DTC channel where we are better able to capture the full retail value of our products.

General and administrative expenses represent costs incurred in our corporate offices, primarily related to marketing, personnel costs, including salaries, variable incentive compensation, benefits, share-based compensation, technology support and other professional service costs. We have

invested considerably in this area to support the growing volume and complexity of our business and anticipate continuing to do so in the future.

*Income Taxes*

We are subject to income taxes in the jurisdictions in which we operate and, consequently, income tax expense is a function of the allocation of taxable income by jurisdiction and the various activities that impact the timing of taxable events. The primary regions that determine the effective tax rate are Canada, the U.S., Switzerland and the U.K.

## RECENT DEVELOPMENTS

On November 1, 2018, the Company acquired the business of Baffin Inc., a Canadian designer and manufacturer of performance outdoor and industrial footwear, for consideration of $32.5 million subject to customary closing adjustments to working capital. The transaction is being funded with available cash on hand, drawings on the existing Revolving Facility, a note payable in the amount of $3.0 million to the Seller due on the second anniversary of closing of the acquisition, and the issuance of $1.5 million of restricted subordinate voting shares.

## RESULTS OF OPERATIONS

### Three months ended September 30, 2018 compared to three months ended September 30, 2017

The following table summarizes results of operations and expresses the percentage relationship to revenues of certain financial statement captions.

| CAD $ millions (except share and per share data) | Three months ended September 30, 2018 | Three months ended September 30, 2017 | $ Change | % Change |
|---|---|---|---|---|
| **Statement of Operations Data:** | | | | |
| **Revenue** | 230.3 | 172.3 | 58.0 | 33.7% |
| Cost of sales | 101.8 | 85.2 | (16.6) | (19.5)% |
| **Gross profit** | 128.5 | 87.1 | 41.4 | 47.5% |
| *Gross margin* | *55.8%* | *50.6%* | | *520 bps* |
| Selling, general and administrative expenses | 59.9 | 36.6 | (23.3) | (63.7)% |
| *SG&A expenses as % of revenue* | *26.0%* | *21.2%* | | *(480) bps* |
| Depreciation and amortization | 3.6 | 2.3 | (1.3) | (56.5)% |
| **Operating income** | 65.0 | 48.2 | 16.8 | 34.9% |
| *Operating income as % of revenue* | *28.2%* | *28.0%* | | *20 bps* |
| Net interest and other finance costs | 4.1 | 3.6 | (0.5) | (13.9)% |
| **Income before income taxes** | 60.9 | 44.6 | 16.3 | 36.5% |
| Income tax expense | 11.0 | 7.5 | (3.5) | (46.7)% |
| *Effective tax rate* | *18.1%* | *16.8%* | | *(130) bps* |
| **Net income** | 49.9 | 37.1 | 12.8 | 34.5% |
| Other comprehensive income | 2.1 | 1.2 | 0.9 | 75.0% |
| **Comprehensive income** | 52.0 | 38.3 | 13.7 | 35.8% |
| **Earnings per share** | | | | |
| Basic | $ 0.46 | $ 0.35 | 0.11 | 31.4% |
| Diluted | $ 0.45 | $ 0.33 | 0.12 | 36.4% |
| Weighted average number of shares outstanding | | | | |
| Basic | 109,320,152 | 106,992,382 | | |
| Diluted | 111,836,092 | 111,478,881 | | |
| **Other data:** [1] | | | | |
| EBITDA | 69.5 | 51.1 | 18.4 | 36.0% |
| Adjusted EBITDA | 70.9 | 46.3 | 24.6 | 53.1% |
| *Adjusted EBITDA margin* | *30.8%* | *26.9%* | | *390 bps* |
| Adjusted net income | 51.0 | 32.8 | 18.2 | 55.5% |
| Adjusted net income per share | $ 0.47 | $ 0.31 | 0.16 | 51.6% |
| Adjusted net income per diluted share | $ 0.46 | $ 0.29 | 0.17 | 58.6% |

[1] *EBITDA, adjusted EBITDA, adjusted EBITDA margin, adjusted net income, and adjusted net income per share and per diluted share are non-IFRS financial measures. See "Non-IFRS Financial Measures" for a description of these measures and a reconciliation to the nearest IFRS measure.*

*Revenue*

Revenue for the three months ended September 30, 2018 increased by $58.0 million, or 33.7% from $172.3 million for the three months ended September 30, 2017 to $230.3 million. All geographic regions benefited, with the increase driven primarily by growth in our DTC channel. On a constant currency[1] basis, revenue increased by 31.5% for the three months ended September 30, 2018 compared to the three months ended September 30, 2017. Revenue generated from our DTC channel represented 21.9% of total revenue for the three months ended September 30, 2018 compared to 11.7% for the three months ended September 30, 2017 and exceeded management's expectations.

| | For three months ended | | $ Change | | | % Change | |
|---|---|---|---|---|---|---|---|
| CAD $ millions | September 30, 2018 | September 30, 2017 | As reported | Foreign exchange impact | In constant currency | As reported | In constant currency |
| Wholesale | 179.9 | 152.1 | 27.8 | (3.3) | 24.5 | 18.3% | 16.1% |
| DTC | 50.4 | 20.2 | 30.2 | (0.4) | 29.8 | 149.5% | 147.5% |
| Total revenue | 230.3 | 172.3 | 58.0 | (3.7) | 54.3 | 33.7% | 31.5% |

[1] *Constant currency revenue is a non-IFRS financial measure. See "Non-IFRS Financial Measures" for a description of these measures.*

*Wholesale*

Revenue from our wholesale channel was $179.9 million for the three months ended September 30, 2018 compared to $152.1 million for the three months ended September 30, 2017 driven by higher order values and earlier timing of shipments to existing wholesale partners. Visibility in our order book and improved manufacturing productivity enabled us to adjust to changing customer demand.

*DTC*

Revenue from our DTC channel was $50.4 million for the three months ended September 30, 2018 compared to $20.2 million for the three months ended September 30, 2017. The revenue increase of $30.2 million includes the incremental revenue generated from our four Company-owned retail stores which opened in the third quarter of fiscal 2018, our continued strong performance from well-established stores, and one new Company-owned retail store in Short Hills, NJ that opened in September 2018.

*Revenue by geography*

| CAD $ millions | For the three months ended | | | | | |
|---|---|---|---|---|---|---|
| Revenue by geography: | September 30, 2018 | % of total revenue | September 30, 2017 | % of total revenue | $ Change | % Change |
| Canada | 70.2 | 30.5% | 62.0 | 36.0% | 8.2 | 13.2% |
| United States | 62.9 | 27.3% | 44.3 | 25.7% | 18.6 | 42.0% |
| Rest of World | 97.2 | 42.2% | 66.0 | 38.3% | 31.2 | 47.3% |
| | 230.3 | 100.0% | 172.3 | 100.0% | 58.0 | 33.7% |

Revenue growth was positive across all our geographic regions for the three months ended  September 30, 2018 compared to the three months ended  September 30, 2017. All geographic regions experienced an increase in DTC primarily driven by incremental revenue from retail stores and e-commerce sites that were not open in the three months ended September 30, 2017.

*Cost of Sales and Gross Profit*

Cost of sales for the three months ended September 30, 2018 increased by $16.6 million or 19.5% compared to the three months ended September 30, 2017. Gross profit and gross margin for the three months ended September 30, 2018 were $128.5 million and 55.8%, respectively, compared to $87.1 million and 50.6%, respectively, for the same period in fiscal 2018. The increase in gross profit and gross margin were primarily attributable to revenue growth, favourable changes in channel mix with an increased proportion of revenue from our DTC channel, and margin expansion in both channels.

| | For the three months ended | | | | | |
| | September 30, 2018 | | September 30, 2017 | | | |
| CAD $ millions | Reported | % of segment revenue | Reported | % of segment revenue | $ Change | % Change |
|---|---|---|---|---|---|---|
| **Wholesale** | | | | | | |
| Revenue | 179.9 | *100.0%* | 152.1 | *100.0%* | 27.8 | 18.3% |
| Cost of sales | 89.3 | *49.6%* | 79.9 | *52.5%* | (9.4) | (11.8)% |
| Gross profit | 90.6 | *50.4%* | 72.2 | *47.5%* | 18.4 | 25.5% |
| | | | | | | |
| **DTC** | | | | | | |
| Revenue | 50.4 | *100.0%* | 20.2 | *100.0%* | 30.2 | 149.5% |
| Cost of sales | 12.5 | *24.8%* | 5.3 | *26.2%* | (7.2) | (135.8)% |
| Gross profit | 37.9 | *75.2%* | 14.9 | *73.8%* | 23.0 | 154.4% |
| | | | | | | |
| **Total** | | | | | | |
| Revenue | 230.3 | *100.0%* | 172.3 | *100.0%* | 58.0 | 33.7% |
| Cost of sales | 101.8 | *44.2%* | 85.2 | *49.4%* | (16.6) | (19.5)% |
| Gross profit | 128.5 | *55.8%* | 87.1 | *50.6%* | 41.4 | 47.5% |

*Wholesale*

Cost of sales in our wholesale channel was $89.3 million for the three months ended September 30, 2018 compared to $79.9 million for the three months ended  September 30, 2017. Gross profit was $90.6 million (or  50.4% of segment revenue) for the three months ended September 30, 2018 compared to $72.2 million (or 47.5% of segment revenue) for the three months ended September 30, 2017. The increase in gross profit of $18.4 million in the second quarter of fiscal 2018 is attributable to higher sales. The increase in gross margin of 2.9 percentage points reflects improved production efficiencies and reduction of import duty on goods sold in Rest of World as a result of CETA.

*DTC*

Cost of sales in our DTC channel for the three months ended September 30, 2018 was $12.5 million compared to $5.3 million for the three months ended September 30, 2017. Gross profit was $37.9 million (or 75.2% of segment revenue) for the three months ended September 30, 2018 compared to $14.9 million (or 73.8% of segment revenue) for the three months ended September 30, 2017. The increase in DTC channel gross profit of $23.0 million includes the incremental gross profit generated from new retail stores and e-commerce sites that were not open in fiscal 2018. This is partially offset by an unfavourable foreign exchange impact.

### SG&A Expenses

SG&A expenses for the three months ended September 30, 2018 were $59.9 million compared to $36.6 million for the three months ended September 30, 2017. The $23.3 million or 63.7% increase was primarily attributable to increased personnel in all segments and in our corporate office to support growth, incremental costs associated with four retail stores opened in fiscal 2018, investment in IT support and increased marketing spending, as well as higher professional fees and other costs relating to public company compliance, and lower foreign exchange gains. We also incurred costs in connection with establishing our business in Greater China ahead of operations that are expected to produce revenue in the remainder of the year.

| | For the three months ended | | | | | |
| | September 30, 2018 | | September 30, 2017 | | | |
| CAD $ millions | Reported | % of segment revenue | Reported | % of segment revenue | $ Change | % Change |
|---|---|---|---|---|---|---|
| Segment: | | | | | | |
| Wholesale | 10.5 | *5.9%* | 12.1 | *7.9%* | 1.6 | 13.2% |
| DTC | 15.2 | *30.1%* | 8.3 | *41.3%* | (6.9) | (83.1)% |
| Unallocated corporate expenses | 34.2 | | 16.2 | | (18.0) | (111.1)% |
| Total SG&A expenses | 59.9 | *26.0%* | 36.6 | *21.2%* | (23.3) | (63.7)% |

*Wholesale*

SG&A expenses in our wholesale channel for the three months ended September 30, 2018 were $10.5 million (or 5.9% of segment revenue), compared with $12.1 million (or 7.9% of segment revenue) for three months ended September 30, 2017. The reduction of $1.6 million primarily results from favourable distribution efficiencies, partially offset by the increase in headcount and other fixed costs to support sales and operations of the wholesale business.

*DTC*

SG&A expenses in our DTC channel for the three months ended September 30, 2018 were $15.2 million (or 30.1% of segment revenue) compared to $8.3 million (or 41.3% of segment revenue) for the three months ended September 30, 2017. The $6.9 million increase in SG&A expenses was primarily attributable to higher operational costs driven by the expansion of our DTC channel, in particular the fixed operating costs associated with new and existing retail stores including premise costs and new employee headcount. Pre-opening costs for new retail stores of $1.4 million were incurred in fiscal 2019, compared to $1.9 million for new stores in the same period

of fiscal 2018. Revenue in the DTC channel increased more than related SG&A expenses resulting in lower SG&A expenses as a percentage of segment revenue for the three months ended September 30, 2018.

*Unallocated Corporate Expenses*

Unallocated corporate expenses for the three months ended September 30, 2018 were $34.2 million compared to $16.2 million for the three months ended September 30, 2017. The increase in unallocated corporate expenses of $18.0 million was primarily a result of an increase in corporate costs to support operational growth and our Greater China business, including increased marketing, corporate headcount, information technology support for business growth, as well as higher professional fees and other costs relating to public company compliance.

### Operating Income and Margin

Total operating income for the three months ended September 30, 2018 was $65.0 million compared to $48.2 million for the three months ended September 30, 2017. Operating income as a percentage of revenue (operating margin) for the three months ended September 30, 2018 was 28.2% compared to 28.0% for the three months ended September 30, 2017, an improvement of 0.2 percentage points.

| | For the three months ended | | | | | |
| | September 30, 2018 | | September 30, 2017 | | | |
| CAD $ millions | Operating income | Operating margin | Operating income | Operating margin | $ Change | % Change |
|---|---|---|---|---|---|---|
| **Segment:** | | | | | | |
| Wholesale | 80.1 | *44.5%* | 60.1 | *39.5%* | 20.0 | 33.3% |
| DTC | 22.7 | *45.0%* | 6.6 | *32.4%* | 16.1 | 243.9% |
| | 102.8 | | 66.7 | | 36.1 | 54.1% |
| Unallocated corporate expenses | 34.2 | | 16.2 | | (18.0) | (111.1)% |
| Unallocated depreciation and amortization | 3.6 | | 2.3 | | (1.3) | (56.5)% |
| Total operating income | 65.0 | *28.2%* | 48.2 | *28.0%* | 16.8 | 34.9% |

*Wholesale*

Wholesale segment operating income for the three months ended September 30, 2018 was $80.1 million (44.5% of segment revenue) compared to $60.1 million (39.5% of segment revenue) for the three months ended September 30, 2017. The $20.0 million increase in segment operating income and increase in operating margin were primarily attributable to higher gross profit and improved gross margin for the reasons described above and the decrease in SG&A expenses.

*DTC*

DTC segment operating income for the three months ended September 30, 2018 was $22.7 million (45.0% of segment revenue) compared to $6.6 million (32.4% of segment revenue) for the three months ended September 30, 2017. The $16.1 million increase was primarily driven by the growth in DTC revenue from new and existing retail stores and e-Commerce sites, described above. The

improvement in operating income and margin for the three months ended September 30, 2018 was primarily attributable to strong off-peak retail productivity with SG&A expenses decreasing as a percent of sales from 41.3% to 30.1%.

### Net Interest and Other Finance Costs

Net interest and finance costs for the three months ended September 30, 2018 was $4.1 million compared with $3.6 million for the three months ended September 30, 2017. The $0.5 million increase was primarily driven by higher average interest rate on borrowings.

### Income Taxes

Income tax expense for the three months ended September 30, 2018 was $11.0 million compared to $7.5 million for the three months ended September 30, 2017. For the three months ended September 30, 2018, the effective tax rate and statutory tax rate were 18.1% and 25.4%, respectively, compared to 16.8% and 25.4%, respectively, for the three months ended September 30, 2017. The decrease in the September 30, 2018 effective tax rate from the statutory rate relates primarily to the statutory tax rate differences in our foreign jurisdictions and the non-taxable unrealized gains on foreign exchange translation.

### Net Income

Net income for the three months ended September 30, 2018 was $49.9 million compared to $37.1 million for the three months ended September 30, 2017, driven by the factors described above.

**Six months ended September 30, 2018 compared to six months ended September 30, 2017**

The following table summarizes results of operations and expresses the percentage relationship to revenues of certain financial statement captions.

| CAD $ millions (except share and per share data) | Six months ended September 30, 2018 | Six months ended September 30, 2017 | $ Change | % Change |
|---|---|---|---|---|
| **Statement of Operations data:** | | | | |
| **Revenue** | 275.0 | 200.5 | 74.5 | 37.2% |
| Cost of sales | 117.9 | 100.2 | (17.7) | (17.7)% |
| **Gross profit** | 157.1 | 100.3 | 56.8 | 56.6% |
| *Gross margin* | *57.1%* | *50.0%* | | *710 bps* |
| Selling, general and administrative expenses | 105.0 | 62.4 | (42.6) | (68.3)% |
| *SG&A expenses as % of revenue* | *38.2%* | *31.1%* | | *710 bps* |
| Depreciation and amortization | 7.0 | 4.5 | (2.5) | (55.6)% |
| **Operating income** | 45.1 | 33.4 | 11.7 | 35.0% |
| *Operating income as % of revenue* | *16.4%* | *16.7%* | | *(30) bps* |
| Net interest and other finance costs | 7.2 | 6.7 | (0.5) | (7.5)% |
| **Income before income taxes** | 37.9 | 26.7 | 11.2 | 41.9% |
| Income tax expense | 6.7 | 1.7 | (5.0) | (294.1)% |
| *Effective tax rate* | *17.7%* | *6.4%* | | *1,130 bps* |
| **Net income** | 31.2 | 25.0 | 6.2 | 24.8% |
| Other comprehensive income | 1.8 | 1.3 | 0.5 | 38.5% |
| **Comprehensive income** | 33.0 | 26.3 | 6.7 | 25.5% |
| **Earnings per share** | | | | |
| Basic | $ 0.29 | $ 0.23 | 0.06 | 26.1% |
| Diluted | $ 0.28 | $ 0.23 | 0.05 | 21.7% |
| Weighted average number of shares outstanding | | | | |
| Basic | 108,992,125 | 106,747,784 | | |
| Diluted | 111,791,755 | 110,700,260 | | |
| **Other data:** [1] | | | | |
| EBITDA | 54.0 | 39.4 | 14.6 | 37.1% |
| Adjusted EBITDA | 58.2 | 32.7 | 25.5 | 78.0% |
| *Adjusted EBITDA margin* | *21.2%* | *16.3%* | | *490 bps* |
| Adjusted net income | 34.5 | 19.6 | 14.9 | 76.0% |
| Adjusted net income per share | $ 0.32 | $ 0.18 | 0.14 | 77.8% |
| Adjusted net income per diluted share | $ 0.31 | $ 0.18 | 0.13 | 72.2% |

[1] *EBITDA, adjusted EBITDA, adjusted EBITDA margin, adjusted net income, and adjusted net income per share and per diluted share are non-IFRS financial measures. See "Non-IFRS Financial Measures" for a description of these measures and a reconciliation to the nearest IFRS measure.*

*Revenue*

Revenue for the six months ended September 30, 2018 increased by $74.5 million, or 37.2% from $200.5 million for the six months ended September 30, 2017 to $275.0 million. The increase was driven by growth in all geographic regions. On a constant currency[1] basis, revenue increased by 35.4% for the six months ended September 30, 2018 compared to the six months ended September 30, 2017. Revenue generated from our DTC channel represented 26.8% of total revenue for the six months ended September 30, 2018 compared to 14.2% for the six months ended September 30, 2017.

| CAD $ millions | For six months ended | | $ Change | | | % Change | |
|---|---|---|---|---|---|---|---|
| | September 30, 2018 | September 30, 2017 | As reported | Foreign exchange impact | In constant currency | As reported | In constant currency |
| Wholesale | 201.4 | 172.0 | 29.4 | (3.3) | 26.1 | 17.1% | 15.2% |
| DTC | 73.6 | 28.5 | 45.1 | (0.3) | 44.8 | 158.2% | 157.2% |
| Total revenue | 275.0 | 200.5 | 74.5 | (3.6) | 70.9 | 37.2% | 35.4% |

[1] *Constant currency revenue is a non-IFRS financial measure. See "Non-IFRS Financial Measures" for a description of these measures.*

*Wholesale*

Revenue from our wholesale channel was $201.4 million for the six months ended September 30, 2018 compared to $172.0 million for the six months ended September 30, 2017. The increase of $29.4 million in revenue from our wholesale channel was driven by overall demand growth across all geographic regions as well as higher order values and earlier timing of shipments to existing wholesale partners. Visibility in our order book and improved manufacturing productivity enabled us to adjust to changing customer demand.

*DTC*

Revenue from our DTC channel was $73.6 million for the six months ended September 30, 2018 compared to $28.5 million for the six months ended September 30, 2017. The increase of $45.1 million in revenue from our DTC channel was driven by the incremental revenue from our four Company-owned retail stores which opened in the third quarter of fiscal 2018 and the continued strong performances from our existing retail and e-commerce sites.

*Revenue by geography*

| CAD $ millions | For six months ended | | | | | |
|---|---|---|---|---|---|---|
| Revenue by geography: | September 30, 2018 | % of total revenue | September 30, 2017 | % of total revenue | $ Change | % Change |
| Canada | 91.0 | 33.1% | 72.4 | 36.1% | 18.6 | 25.7% |
| United States | 74.3 | 27.0% | 50.3 | 25.1% | 24.0 | 47.7% |
| Rest of World | 109.7 | 39.9% | 77.8 | 38.8% | 31.9 | 41.0% |
| | 275.0 | 100.0% | 200.5 | 100.0% | 74.5 | 37.2% |

Revenue increased across all our geographic regions for the six months ended September 30, 2018 compared to the six months ended September 30, 2017. This revenue growth is primarily attributable to the increased proportion of sales in the DTC segment, and through the incremental revenues generated from retail stores and e-commerce sites that were not open in the six months ended September 30, 2017.

### Cost of Sales and Gross Profit

Cost of sales for the six months ended September 30, 2018 increased by $17.7 million or 17.7% compared to the six months ended September 30, 2017. Gross profit and gross margin for the six months ended September 30, 2018 were $157.1 million and 57.1%, respectively, compared to $100.3 million and 50.0%, respectively, for the same period in fiscal 2018. The increase in gross profit and higher gross margin were primarily attributable to revenue growth, favourable changes in channel mix, with a higher proportion of revenue from our DTC channel than in fiscal 2018, and margin expansion in both channels.

| | For six months ended | | | | | |
|---|---|---|---|---|---|---|
| | September 30, 2018 | | September 30, 2017 | | | |
| CAD $ millions | Reported | % of segment revenue | Reported | % of segment revenue | $ Change | % Change |
| **Wholesale** | | | | | | |
| Revenue | 201.4 | 100.0% | 172.0 | 100.0% | 29.4 | 17.1% |
| Cost of sales | 99.9 | 49.6% | 92.8 | 54.0% | (7.1) | (7.7)% |
| Gross profit | 101.5 | 50.4% | 79.2 | 46.0% | 22.3 | 28.2% |
| **DTC** | | | | | | |
| Revenue | 73.6 | 100.0% | 28.5 | 100.0% | 45.1 | 158.2% |
| Cost of sales | 18.0 | 24.5% | 7.4 | 26.0% | (10.6) | (143.2)% |
| Gross profit | 55.6 | 75.5% | 21.1 | 74.0% | 34.5 | 163.5% |
| **Total** | | | | | | |
| Revenue | 275.0 | 100.0% | 200.5 | 100.0% | 74.5 | 37.2% |
| Cost of sales | 117.9 | 42.9% | 100.2 | 50.0% | (17.7) | (17.7)% |
| Gross profit | 157.1 | 57.1% | 100.3 | 50.0% | 56.8 | 56.6% |

*Wholesale*

Cost of sales in our wholesale channel was $99.9 million for the six months ended September 30, 2018 compared to $92.8 million for the six months ended September 30, 2017. Gross profit was $101.5 million (or 50.4% of segment revenue) for the six months ended September 30, 2018 compared to $79.2 million (or 46.0% of segment revenue) for the six months ended September 30, 2017. The $22.3 million increase in gross profit was primarily attributable to demand growth across all regions. The increase in gross margin of 4.4 percentage points reflects improved production efficiencies and reduction of import duty on goods sold in Rest of World as a result of CETA.

*DTC*

Cost of sales in our DTC channel was $18.0 million for the six months ended September 30, 2018 compared to $7.4 million for the six months ended September 30, 2017. Gross profit was $55.6 million (or 75.5% of segment revenue) for the six months ended September 30, 2018 compared to $21.1 million (or 74.0% of segment revenue) for the six months ended September 30, 2017. The increase in DTC channel gross profit was attributable to the continued strong performances of our existing retail stores and e-commerce sites, as well as the incremental gross profit generated from our four Company-owned retail stores which opened in the third quarter of fiscal 2018.

**SG&A Expenses**

SG&A expenses for the six months ended September 30, 2018 were $105.0 million compared to $62.4 million for the six months ended September 30, 2017. The $42.6 million or 68.3% increase was primarily driven by employee headcount increases, increased marketing spending, operating costs such as premises costs associated with the growth of our DTC channel, and information technology related expenditures to support the growth of the business as well as higher professional fees, other costs related to public company compliance, and lower foreign exchange gains. We also incurred costs in connection with establishing our business in Greater China ahead of operations that are expected to produce revenue in the remainder of the year.

| | For six months ended | | | | | |
| | September 30, 2018 | | September 30, 2017 | | | |
| CAD $ millions | Reported | % of segment revenue | Reported | % of segment revenue | $ Change | % Change |
|---|---|---|---|---|---|---|
| **Segment:** | | | | | | |
| Wholesale | 18.5 | *9.2%* | 18.0 | *10.4%* | (0.5) | (2.8)% |
| DTC | 26.4 | *35.9%* | 14.8 | *52.1%* | (11.6) | (78.4)% |
| Unallocated corporate expenses | 60.1 | | 29.6 | | (30.5) | (103.0)% |
| Total SG&A expenses | 105.0 | *38.2%* | 62.4 | *31.1%* | (42.6) | (68.3)% |

*Wholesale*

SG&A expenses in our wholesale channel for the six months ended September 30, 2018 were $18.5 million (or 9.2% of segment revenue) compared to $18.0 million (or 10.4% of segment revenue) for the six months ended September 30, 2017. The change of $0.5 million or 2.8% in SG&A expenses remained relatively flat for our wholesale channel as a result of an increase in headcount and other fixed costs to support sales and operations of the wholesale business, partially offset by favourable distribution efficiencies.

*DTC*

SG&A expenses in our DTC channel for the six months ended September 30, 2018 was $26.4 million (or 35.9% of segment revenue) compared to $14.8 million (or 52.1% of segment revenue) for the six months ended September 30, 2017. The increase of $11.6 million or 78.4% was primarily attributable to the incremental operating costs of four Company-owned retail stores and additional e-commerce sites launched since September 30, 2017. Pre-opening costs for new retail stores

of $1.6 million were incurred in fiscal 2019, compared to pre-opening costs of $3.3 million for the same period in fiscal 2018.

*Unallocated Corporate Expenses*

Unallocated corporate expenses for the six months ended September 30, 2018 were $60.1 million compared to $29.6 million for the six months ended September 30, 2017. The increase in unallocated corporate expenses of $30.5 million was primarily a result of an increase in corporate costs to support operational growth and our Greater China business, including increased marketing, corporate headcount, information technology support as well as higher professional fees and other costs related to public company compliance, and lower foreign exchange gains.

### Operating Income and Margin

Total operating income for the six months ended September 30, 2018 was $45.1 million compared to $33.4 million for the six months ended September 30, 2017. Operating income as a percentage of revenue (operating margin) for the six months ended September 30, 2018 was 16.4% compared to 16.7% for the six months ended September 30, 2017, a decrease of 0.3 percentage points.

| | For six months ended | | | | | |
| | September 30, 2018 | | September 30, 2017 | | | |
| CAD $ millions | Operating income | Operating margin | Operating income | Operating margin | $ Change | % Change |
|---|---|---|---|---|---|---|
| Segment: | | | | | | |
| Wholesale | 83.0 | *41.2%* | 61.2 | *35.6%* | 21.8 | 35.6% |
| DTC | 29.2 | *39.6%* | 6.3 | *22.1%* | 22.9 | 363.5% |
| | 112.2 | | 67.5 | | 44.7 | 66.2% |
| Unallocated corporate expenses | 60.1 | | 29.6 | | (30.5) | (103.0)% |
| Unallocated depreciation and amortization | 7.0 | | 4.5 | | (2.5) | (55.6)% |
| Total operating income | 45.1 | *16.4%* | 33.4 | *16.7%* | 11.7 | 35.0% |

*Wholesale*

Wholesale segment operating income for the six months ended September 30, 2018 was $83.0 million (41.2% of segment revenue) compared to $61.2 million (35.6% of segment revenue) for the six months ended September 30, 2017. The increase of $21.8 million and improved operating margin were primarily attributable to higher gross profit driven by overall demand growth and improved gross margin for the reasons described above.

*DTC*

DTC segment operating income for the six months ended September 30, 2018 was $29.2 million (39.6% of segment revenue) compared to $6.3 million (22.1% of segment revenue) for the six months ended September 30, 2017. The increase of $22.9 million was driven by the strong performance of our retail stores and e-commerce sites, partially offset by $1.6 million of pre-opening costs incurred for our Short Hills, NJ, Vancouver, Montreal and Hong Kong retail store

locations (compared to $3.3 million pre-opening costs for our Boston, Chicago, Calgary, and London retail store locations in the same period in fiscal 2018). As we continue to open more retail stores and e-commerce sites in the future, we expect the proportion of operating income generated from our DTC channel will continue to increase.

### Net Interest and Other Finance Costs

Net interest and finance costs for the six months ended September 30, 2018 was $7.2 million, compared with $6.7 million for the six months ended September 30, 2017. The increase of $0.5 million is driven by higher average interest rates on the Revolving Facility and the Term Loan Facility, partially offset by a lower average balance outstanding on the Revolving Facility

### Income Taxes

Income tax expense for the six months ended September 30, 2018 was $6.7 million compared to $1.7 million for the six months ended September 30, 2017. For the six months ended September 30, 2018, the effective tax rate and statutory tax rate were 17.7% and 25.4%, respectively, compared to 6.4% and 25.4% for the six months ended September 30, 2017. The decrease in the September 30, 2018 effective tax rate from the statutory rate relates primarily to the statutory tax rate differences in our foreign jurisdictions and the non-taxable unrealized gains on foreign exchange translation.

The effective tax rates for both periods ended September 30, 2018 and 2017 are lower than their corresponding statutory tax rates as a significant portion of wholesale revenue and consolidated net income is attributed to an entity with a lower effective tax rate. Conversely, the difference in the effective tax rates between the periods mentioned above is that intercompany profit of the U.S. subsidiary was eliminated (reduction of net income) at a significantly higher effective tax rate for the period ended September 30, 2017, compared to fiscal 2018.

### Net Income

Net income for the six months ended September 30, 2018 was $31.2 million compared to $25.0 million for the six months ended September 30, 2017, driven by the factors described above.

**Quarterly Financial Information**

| CAD $ millions (except per share data) | Fiscal 2019 | | Fiscal 2018 | | | | Fiscal 2017 | |
|---|---|---|---|---|---|---|---|---|
| | Second Quarter | First Quarter | Fourth Quarter | Third Quarter | Second Quarter | First Quarter | Fourth Quarter | Third Quarter |
| Revenue | | | | | | | | |
| Wholesale | 179.9 | 21.5 | 30.0 | 134.2 | 152.1 | 19.9 | 14.6 | 137.1 |
| DTC | 50.4 | 23.2 | 94.8 | 131.6 | 20.2 | 8.3 | 36.5 | 72.0 |
| Total | 230.3 | 44.7 | 124.8 | 265.8 | 172.3 | 28.2 | 51.1 | 209.1 |
| *% of fiscal year revenue* | *-%* | *-%* | *21.1%* | *45.0%* | *29.2%* | *4.8%* | *12.7%* | *51.8%* |
| Net income (loss) | 49.9 | (18.7) | 8.1 | 62.9 | 37.1 | (12.1) | (23.4) | 39.1 |
| Basic earnings (loss) per share | $ 0.46 | $ (0.17) | $ 0.08 | $ 0.59 | $ 0.35 | $ (0.11) | $ (0.23) | $ 0.39 |
| Diluted earnings (loss) per share | $ 0.45 | $ (0.17) | $ 0.07 | $ 0.57 | $ 0.33 | $ (0.11) | $ (0.23) | $ 0.38 |

Revenue in our wholesale segment is highest in our second and third quarters as we fulfill wholesale customer orders in time for the Fall and Winter retail seasons, and, in our DTC segment, in the third and fourth quarters. Our net income is typically reduced or negative in the first and fourth quarters as we invest ahead of our most active season.

*Revenue*

Over the last eight quarters, revenue has been impacted by the following:

- opening of retail stores in Toronto and New York City in the third quarter of fiscal 2017, in Chicago, London, Calgary, and Boston in the third quarter of fiscal 2018, and Short Hills, NJ, and an expansion to the Boston location in the second quarter of fiscal 2019;
- launch of e-commerce in the U.K. and France in the second quarter of fiscal 2017, in Ireland in first quarter of fiscal 2018, in Luxembourg, Belgium, the Netherlands, Sweden, Germany and Austria in the second quarter of fiscal 2018, and in Greater China in the fourth quarter of fiscal 2018;
- customer demand and increased manufacturing efficiency affect the timing of execution of wholesale deliveries;
- introduction of our Spring collection in the fourth quarter of fiscal 2017 and launch of our knitwear collection in the second quarter of fiscal 2018;
- successful execution of global pricing strategy;
- shift in mix of revenue from wholesale to DTC, with the result that total revenue and profitability are increasingly concentrated in the third quarter;
- shift in geographic mix of sales to increase sales outside of Canada; and
- fluctuation of the U.S. dollar, Euro, Pound Sterling and Swiss Francs relative to the Canadian dollar.

*Net Income (Loss)*

Net income (loss) has been affected by the following factors over the last eight quarters:

- impact of the items affecting revenue, as discussed above;

- increase and timing of our investment in brand, marketing, and administrative support as well as increased investment in property, plant, and equipment and intangible assets to support growth initiatives;
- fixed SG&A costs associated with our business, particularly the headcount growth and premises costs associated with our expanding DTC channel, resulting in reduced or negative net income in our seasonally low-revenue first and fourth quarters;
- impact of foreign exchange;
- higher average cost of borrowings to address growing net working capital requirements and higher seasonal borrowings in the first and second quarters of each fiscal year to address the seasonal nature of revenue;
- pre-opening store costs incurred and timing of leases signed and Company-owned retail store openings;
- timing of achieving performance vesting conditions of stock options;
- transaction costs in relation to the Company's public share offering ("IPO") in the fourth quarter of fiscal 2017 and public offerings of shares by the principal shareholders of the Company (the "Secondary Offerings") in the second quarter of fiscal 2018 and the first quarter of fiscal 2019;
- changes in senior management; and
- one-time fee of $9.6 million paid in the fourth quarter of fiscal 2017 to terminate our Management Agreement with Bain Capital at the time of the IPO.

## NON-IFRS FINANCIAL MEASURES

| | Three months ended September 30 | | | Six months ended September 30 | | | |
|---|---|---|---|---|---|---|---|
| CAD $ millions (except per share data) | 2018 | | 2017 | 2018 | | 2017 | |
| EBITDA | 69.5 | | 51.1 | 54.0 | | 39.4 | |
| Adjusted EBITDA | 70.9 | | 46.3 | 58.2 | | 32.7 | |
| *Adjusted EBITDA margin* | *30.8%* | | *26.9%* | *21.2%* | | *16.3%* | |
| Adjusted net income | 51.0 | | 32.8 | 34.5 | | 19.6 | |
| Adjusted net income per share | $ | 0.47 | $ 0.31 | $ | 0.32 | $ | 0.18 |
| Adjusted net income per diluted share | $ | 0.46 | $ 0.29 | $ | 0.31 | $ | 0.18 |

| | September 30 2018 | September 30 2017 | March 31 2018 |
|---|---|---|---|
| CAD $ millions | | | |
| Net debt | 240.4 | 247.4 | (51.4) |
| Net working capital | 270.0 | 199.3 | 72.1 |

*EBITDA, adjusted EBITDA, adjusted EBITDA margin, adjusted net income and adjusted net income per share and per diluted share*

EBITDA, adjusted EBITDA, adjusted EBITDA margin, adjusted net income and adjusted net income per share and per diluted share are financial measures that are not defined under IFRS. We use

these non-IFRS financial measures and believe they enhance an investor's understanding of our financial and operating performance from period to period, because they exclude certain material non-cash items and certain other adjustments we believe are not reflective of our ongoing operations and our performance. Accordingly, we use these metrics to measure our core financial and operating performance for business planning purposes and as a component in the determination of incentive compensation for salaried employees. In addition, we believe investors use both IFRS and non-IFRS measures (EBITDA, adjusted EBITDA, adjusted EBITDA margin, adjusted net income and adjusted net income per share and per diluted share) to assess management's past, current and future decisions associated with our priorities and our allocation of capital, as well as to analyze how our business operates in, or responds to, swings in economic cycles or to other events that impact the apparel industry. However, these measures do not have any standardized meaning prescribed by IFRS and may not be comparable to similar measures presented by other companies in our industry. These financial measures are not intended to represent and should not be considered as alternatives to net income, operating income or any other performance measures derived in accordance with IFRS as measures of operating performance or operating cash flows or as measures of liquidity.

EBITDA, adjusted EBITDA, adjusted EBITDA margin, adjusted net income and adjusted net income per share and per diluted share have important limitations as analytical tools and should not be considered in isolation or as a substitute for any standardized measure under IFRS. For example, these financial measures:

- exclude certain tax payments that may reduce cash available to us;

- do not reflect any cash capital expenditure requirements for the assets being depreciated and amortized that may have to be replaced in the future;

- do not reflect changes in, or cash requirements for, our net working capital needs; and

- do not reflect the interest expense, or the cash requirements necessary to service interest or principal payments on our debt.

Other companies in our industry may calculate these measures differently than we do, limiting their usefulness as comparative measures.

*Constant currency revenue*

Because we are a global company, the comparability of revenue reported in Canadian dollars is also affected by foreign currency exchange rate fluctuations when the underlying currencies in which we transact change in value over time compared to the Canadian dollar. These currencies include the U.S. dollar, Euro, Pound Sterling, and Swiss Francs. These rate fluctuations can have a significant effect on our reported results. Therefore, in addition to financial measures prepared in accordance with IFRS, our revenue discussions often contain references to constant currency measures, which are calculated by translating the prior year reported amounts into comparable amounts using a single foreign exchange rate for each currency calculated based on the current period exchange rates as measured by the Bank of Canada. In prior periods, we calculated change in revenue expressed in constant currency by applying the prior period exchange rates to current period revenue. This measure should not be considered in isolation or as a substitute for any standardized measure under IFRS. We present constant currency financial information, which is a non-IFRS financial measure, as a supplement to our reported operating results. We use constant currency information to provide a framework to assess how our business segments performed

excluding the effects of foreign currency exchange rate fluctuations. We believe this information is useful to investors to facilitate comparisons of operating results and better identify trends in our businesses. See the Revenue sections of the "Results of Operations" for the three and six month fiscal periods for a reconciliation of reported revenue and revenue on a constant currency basis.

Other companies in our industry may calculate this measure differently than we do, limiting its usefulness as a comparative measure.

*Net debt and net debt leverage*

Net debt and net debt leverage are financial measures that are not defined under IFRS. We use, and believe that certain investors and analysts use, these non-IFRS financial measures to determine a company's financial leverage. We define net debt as total indebtedness, net of cash, and net debt leverage as the ratio of net debt to adjusted EBITDA, both measured on a trailing twelve month basis using financial information reported each quarter. This measure should not be considered in isolation or as a substitute for any standardized measure under IFRS. See "Indebtedness" below for a table providing the calculation of net debt and discussion of net debt leverage.

Other companies in our industry may calculate this measure differently than we do, limiting its usefulness as a comparative measure.

*Net working capital and working capital turnover*

The calculations of net working capital and working capital turnover provide additional information and are not defined under IFRS. We define net working capital as current assets, net of cash, less current liabilities. Working capital turnover is the ratio of average net working capital to revenue, both measured on a trailing twelve month basis using financial information reported each quarter. These measures should not be considered in isolation or as a substitute for any standardized measure under IFRS. We use, and believe that certain investors and analysts use, this information to assess the Company's liquidity and management of net working capital resources. See "Financial Condition, Liquidity and Capital Resources" below for a table providing the calculation of net working capital.

Other companies in our industry may calculate this measure differently than we do, limiting its usefulness as a comparative measure.

The tables below reconcile net income to EBITDA, adjusted EBITDA, and adjusted net income for the periods indicated. Adjusted EBITDA margin is equal to adjusted EBITDA for the period presented as a percentage of revenue for the same period.

| CAD $ millions | For the three months ended September 30 | | For the six months ended September 30 | |
| --- | --- | --- | --- | --- |
| | 2018 | 2017 | 2018 | 2017 |
| Net income | 49.9 | 37.1 | 31.2 | 25.0 |
| *Add (deduct) the impact of:* | | | | |
| Income tax expense | 11.0 | 7.5 | 6.7 | 1.7 |
| Net interest and other finance costs | 4.1 | 3.6 | 7.2 | 6.7 |
| Depreciation and amortization | 4.5 | 2.9 | 8.9 | 6.0 |
| EBITDA | 69.5 | 51.1 | 54.0 | 39.4 |
| *Add (deduct) the impact of:* | | | | |
| Transaction costs (a) | - | 0.2 | 1.2 | 1.5 |
| Unrealized foreign exchange gain on Term Loan Facility (b) | (0.5) | (5.8) | - | (9.6) |
| Share-based compensation (c) | 1.0 | 0.3 | 1.8 | 0.4 |
| Pre-store-opening costs (d) | 0.9 | 0.5 | 1.2 | 1.0 |
| Adjusted EBITDA | 70.9 | 46.3 | 58.2 | 32.7 |
| *Adjusted EBITDA Margin* | *30.8%* | *26.9%* | *21.2%* | *16.3%* |

| CAD $ millions | For the three months ended September 30 | | For the six months ended September 30 | |
| --- | --- | --- | --- | --- |
| | 2018 | 2017 | 2018 | 2017 |
| Net income | 49.9 | 37.1 | 31.2 | 25.0 |
| *Add (deduct) the impact of:* | | | | |
| Transaction costs (a) | - | 0.2 | 1.2 | 1.5 |
| Unrealized foreign exchange gain on Term Loan Facility (b) | (0.5) | (5.8) | - | (9.6) |
| Share-based compensation (c) | 1.0 | 0.3 | 1.8 | 0.4 |
| Pre-store-opening costs (d) | 0.9 | 0.5 | 1.2 | 1.0 |
| Amortization on intangible assets acquired by Bain Capital (e) | - | 0.5 | - | 1.1 |
| Total adjustments | 1.4 | (4.3) | 4.2 | (5.6) |
| Tax effect of adjustments | (0.3) | - | (0.9) | 0.2 |
| Adjusted net income | 51.0 | 32.8 | 34.5 | 19.6 |

(a) In connection with the Secondary Offerings completed in June 2018 and July 2017, we incurred expenses related to professional fees, consulting, legal, and accounting that would otherwise not have been incurred.

(b) Represents non-cash unrealized gains on the translation of the Term Loan Facility from USD to CAD, net of the effect of derivative transactions entered into to hedge a portion of the exposure to foreign currency exchange risk.

(c) Represents non-cash share-based compensation expense on stock options issued prior to the IPO under the Legacy Plan and cash payroll taxes paid by the Company of $0.8 million and $1.4 million in the three and six months ended September 30, 2018 respectively, on gains earned by option holders (compensation) when stock options are exercised.

(d) Represents non-cash lease amortization charges during pre-opening periods for new store leases.

(e) In connection with Bain Capital's purchase of a 70% equity interest in our business on December 9, 2013, we recognized an intangible asset for customer lists in the amount of $8.7 million, which had a useful life of four years and was fully amortized in the third quarter of fiscal 2018.

## FINANCIAL CONDITION, LIQUIDITY AND CAPITAL RESOURCES

### Financial Condition

The following table represents our net working capital[1] position as at September 30, 2018 and 2017 and March 31, 2018.

| CAD $ millions | September 30, 2018 | September 30, 2017 | $ Change | March 31, 2018 | $ Change |
|---|---|---|---|---|---|
| Current assets, net of cash | 373.9 | 270.0 | 103.9 | 205.7 | 168.2 |
| Current liabilities | 103.9 | 70.7 | (33.2) | 133.6 | 29.7 |
| Net working capital | 270.0 | 199.3 | 70.7 | 72.1 | 197.9 |

[1] *Net working capital is a non-IFRS financial measure. See "Non-IFRS Financial Measures" for a description of this measure.*

As at September 30, 2018, we had $270.0 million of net working capital compared to $199.3 million of net working capital as at September 30, 2017. The $70.7 million increase arose primarily from an increased volume of business, in particular growth in our DTC channel, including a $71.8 million increase in inventory from higher production to satisfy customer order volume, a $16.3 million increase in other current assets, and a $14.9 million increase in trade receivables. This is offset by an increase in accounts payable and accrued liabilities of $29.2 million. Working capital turnover was 21.5% on a trailing twelve month basis as at September 30, 2018, using financial information reported each quarter.

As at September 30, 2018, we had $270.0 million of net working capital compared to $72.1 million of net working capital as at March 31, 2018. The $197.9 million increase in our net working capital arose primarily from a $102.5 million increase in trade receivables, a $60.8 million increase in inventory ahead of our peak selling season, a $14.1 million decrease in income taxes payable, and a $16.5 million decrease in accounts payable and accrued liabilities.

*Cash Flows*

A summary of the Company's consolidated statement of cash flows for the three and six months ended September 30, 2018 compared to the three and six months ended September 30, 2017, respectively, is set out below.

| | Three months ended September 30 | | | Six months ended September 30 | | |
|---|---|---|---|---|---|---|
| **CAD $ millions** | **2018** | **2017** | **$ Change** | **2018** | **2017** | **$ Change** |
| Total cash provided by (used in): | | | | | | |
| Operating activities | (17.7) | (13.0) | (4.7) | (172.2) | (93.0) | (79.2) |
| Investing activities | (12.2) | (6.0) | (6.2) | (17.1) | (13.2) | (3.9) |
| Financing activities | 47.8 | 19.2 | 28.6 | 127.1 | 109.8 | 17.3 |
| Effects of foreign currency exchange rate changes on cash | (0.3) | - | (0.3) | (0.9) | - | (0.9) |
| Increase (decrease) in cash | 17.6 | 0.2 | 17.4 | (63.1) | 3.6 | (66.7) |
| Cash, beginning of period | 14.6 | 13.1 | 1.5 | 95.3 | 9.7 | 85.6 |
| Cash, end of period | 32.2 | 13.3 | 18.9 | 32.2 | 13.3 | 18.9 |

*Cash Requirements*

Our primary need for liquidity is to fund net working capital, capital expenditure, debt service, and general corporate requirements of our business. Our primary source of liquidity to meet our cash requirements is cash generated from operating activities over our annual operating cycle. We also maintain the Revolving Facility to provide short-term liquidity and to have funds available for net working capital. Our ability to fund our operations, invest in planned capital expenditures, meet debt obligations, and repay or refinance indebtedness depends on our future operating performance and cash flows, which are subject, but not limited to, prevailing economic, financial, and business conditions, some of which are beyond our control. Cash generated from operating activities is significantly impacted by the seasonality of our business. Cash flows from operating activities are typically highest in the third and fourth quarter of the fiscal year due to reduced net working capital requirements during that period and the collection of receivables from revenue earlier in the year. The Company has also benefited from a more rapid cash conversion cycle in its DTC segment as that channel continues to grow.

*Cash flows from operating activities*

Cash used in operating activities for the three months ended September 30, 2018 was $17.7 million compared to $13.0 million for the three months ended September 30, 2017. The increase in cash outflows from operating activities of $4.7 million was primarily due to an increase in funds used to acquire inventory ($10.1 million) in anticipation of growing customer demand, increase in accounts receivable ($10.9 million), payment of accounts payable and accrued liabilities ($10.0 million), and payment of income taxes ($2.2 million).

Cash used in operating activities for the six months ended September 30, 2018 was $172.2 million compared to $93.0 million for the six months ended September 30, 2017. The increase in cash outflows from operating activities of $79.2 million was primarily due to an increase in funds used to acquire inventory ($32.6 million) in anticipation of growing customer demand, increase in other current assets ($6.4 million), payment of accounts payable and accrued liabilities ($28.4 million), and payment of income taxes ($25.1 million). In the second quarter, the seasonal increase in operating assets is typically a use of funds which will reverse in subsequent quarters.

*Cash flows from investing activities*

Cash used in investing activities for the three months ended September 30, 2018 was $12.2 million compared to $6.0 million for the three months ended September 30, 2017. The increase in cash used in investing activities of $6.2 million relates primarily to the outflow for our continued investments to support growth including retail store construction, capital additions for manufacturing capacity, and investments in information technology and product development.

Cash used in investing activities for the six months ended September 30, 2018 was $17.1 million compared to $13.2 million for the six months ended September 30, 2017. The increase in cash used in investing activities of $3.9 million relates primarily to the outflow for retail store construction, capital additions for manufacturing capacity, and investments in information technology and product development. Our capital expenditure remains on track for the year as a whole.

*Cash flows from financing activities*

Cash generated from financing activities for the three months ended September 30, 2018 was $47.8 million compared to $19.2 million for the three months ended September 30, 2017. The increase in cash generated from financing activities of $28.6 million was primarily attributable to higher borrowings on the Revolving Facility to fund higher net working capital requirements as a result of our increasing demand growth across all geographic regions.

Cash generated from financing activities for the six months ended September 30, 2018 was $127.1 million compared to $109.8 million for the six months ended September 30, 2017. The increase in cash generated from financing activities of $17.3 million, after drawing down available cash on hand by $63.1 million, was primarily attributable to higher borrowings on the Revolving Facility to fund net working capital requirements ahead of our peak selling season that are expected to be repaid in subsequent quarters.

**Indebtedness**

The following table presents our net debt[1] as of September 30, 2018 and 2017 and March 31, 2018.

| CAD $ millions | September 30, 2018 | September 30, 2017 | $ Change | March 31, 2018 | $ Change |
|---|---|---|---|---|---|
| Cash | 32.2 | 13.3 | 18.9 | 95.3 | (63.1) |
| Revolving Facility | (125.8) | (118.7) | (7.1) | - | (125.8) |
| Term Loan Facility | (146.8) | (142.0) | (4.8) | (146.6) | (0.2) |
| Net debt | (240.4) | (247.4) | 7.0 | (51.3) | (189.1) |

[1] *Net debt and net debt leverage are non-IFRS financial measures. See "Non-IFRS Financial Measures" for a description of these measures.*

As at September 30, 2018, net debt was $240.4 million compared to $247.4 million as at September 30, 2017. The decrease of $7.0 million was due primarily to higher cash of $18.9 million as at September 30, 2018. Average net debt represents net debt leverage of 1.0 times adjusted EBITDA for the trailing twelve months ended September 30, 2018.

Net debt was $240.4 million compared to $51.3 million as at March 31, 2018. The increase in net debt of $189.1 million was due to borrowings of $125.8 million under the Revolving Facility to fund net working capital requirements and a $63.1 million decrease in cash as discussed above.

*Revolving Facility*

Canada Goose and its wholly-owned subsidiaries, Canada Goose Inc. and Canada Goose International AG, have a Revolving Facility with a syndicate of lenders. The Revolving Facility has commitments of $200.0 million with a seasonal increase up to $250.0 million during the peak season from June 1 through November 30. In addition, the Revolving Facility includes a letter of credit commitment in the amount of $25.0 million. All obligations under the Revolving Facility are unconditionally guaranteed by the Company and, subject to certain exceptions, our U.S., Swiss, U.K. and Canadian subsidiaries. The Revolving Facility matures on June 3, 2021 and provides for customary events of default.

Loans under the Revolving Facility, at our option, may be maintained from time to time as (a) Prime Rate Loans, which bear interest at a rate per annum equal to the Applicable Margin for Prime Rate Loans plus the Prime Rate, (b) Banker's Acceptances funded on a discounted proceeds basis given the published discount rate plus a rate per annum equal to the Applicable Margin for stamping fees, (c) ABR Loans, which bear interest at a rate per annum equal to the Applicable Margin for ABR Loans plus the ABR, (d) European Base Rate Loans, which bear interest at a rate per annum equal to the Applicable Margin for European Base Rate Loans plus the European Base Rate, (e) LIBOR Loans, which bear interest at a rate per annum equal to the Applicable Margin for LIBOR Loans plus the LIBOR Rate or (f) EURIBOR Loans, which bear interest at a rate per annum equal to the Applicable Margin for EURIBOR Loans plus the applicable EURIBOR.

A commitment fee will be charged on the average daily unused portion of the Revolving Facility of 0.25% per annum if average utilization under the Revolving Facility is greater than 50% or 0.375% if average utilization under the Revolving Facility is less than 50%. A letter of credit fee, with respect to standby letters of credit, will accrue on the aggregate face amount of outstanding letters of credit under the Revolving Facility equal to the Applicable Margin for LIBOR Loans, and, with respect to trade or commercial letters of credit, 50% of the then Applicable Margin on LIBOR Loans. A fronting fee will be charged on the aggregate face amount of outstanding letters of credit equal to 0.125% per annum. In addition, we pay the administrative agent under the Revolving Facility a monitoring fee of one thousand dollars per month.

The Revolving Facility contains financial and non-financial covenants which could impact the Company's ability to draw funds. As at and during the fiscal periods ended September 30, 2018 and 2017 and March 31, 2018, the Company was in compliance with all covenants.

As at September 30, 2018, we had $124.3 million outstanding under the Revolving Facility, net of deferred financing charges of $1.5 million (September 30, 2017 - $116.8 million, net of deferred financing charges of $1.9 million). As at March 31, 2018, the Company had repaid all amounts owing under the Revolving Facility and related deferred financing charges in the amount of $1.7 million were included in other long-term liabilities.

The Company has unused borrowing capacity available under the Revolving Facility of $123.3 million as at September 30, 2018 (September 30, 2017 - $116.8 million, March 31, 2018 - $97.8 million). Amounts under the Revolving Facility may be borrowed, repaid and re-borrowed to fund our general corporate purposes and are available in Canadian dollars, U.S. dollars, and Euros and, subject to an aggregate cap of $40.0 million, such other currencies as are approved in accordance with the credit agreement governing the Revolving Facility.

*Term Loan Facility*

The Company and Canada Goose Inc. have a Term Loan Facility in the amount of US$113.8 million with Credit Suisse AG, Cayman Islands Branch, as administrative agent and collateral agent, and certain financial institutions as lenders, which matures on December 2, 2021. All obligations under the Term Loan Facility are unconditionally guaranteed by the Company and, subject to certain exceptions, our U.S., U.K. and Canadian subsidiaries. The Term Loan Facility provides for customary events of default.

The interest rate on the loan outstanding under the Term Loan Facility is the LIBOR Rate (subject to a minimum rate of 1.00% per annum) plus an Applicable Margin of 4.00%. The loan can also be maintained as an ABR loan which bears interest at ABR plus an Applicable Margin which is 1.00% less than that for LIBOR loans.

The Company has pledged substantially all of its assets as collateral for the Term Loan Facility. The Term Loan Facility contains non-financial covenants. As at and during the fiscal periods ended September 30, 2018 and 2017 and March 31, 2018, the Company was in compliance with all covenants.

As the Term Loan Facility is denominated in U.S. dollars, the Company remeasures the outstanding balance in Canadian dollars at each balance sheet date. As at September 30, 2018, we had $146.8 million aggregate principal amount outstanding under the Term Loan Facility (September 30, 2017 - $142.0 million, March 31, 2018 - $146.6 million). The difference in amounts in these periods is the result of the change in the CAD:USD exchange rate. Amounts prepaid or repaid under the Term Loan Facility may not be re-borrowed.

## Capital Management

The Company manages its capital, which consists of equity (subordinate voting shares and multiple voting shares) and long-term debt (the Revolving Facility and the Term Loan Facility), with the objectives of safeguarding sufficient net working capital over the annual operating cycle and providing sufficient financial resources to grow operations to meet long-term consumer demand. Management targets a ratio of trailing twelve months adjusted EBITDA to long-term debt, reflecting the seasonal change in the business as net working capital builds through the second fiscal quarter. The Board of Directors of the Company monitors the Company's capital management on a regular basis. We will continually assess the adequacy of the Company's capital structure and capacity and make adjustments within the context of the Company's strategy, economic conditions, and risk characteristics of the business.

*Contractual Obligations*

The following table summarizes certain of our significant contractual obligations and other obligations as at September 30, 2018:

| CAD $ millions | Q3 to Q4 2019 | FY 2020 | FY 2021 | FY 2022 | FY 2023 | FY 2024 | Thereafter | Total |
|---|---|---|---|---|---|---|---|---|
| | $ | $ | $ | $ | $ | $ | $ | $ |
| Accounts payable and accrued liabilities | 93.0 | - | - | - | - | - | - | 93.0 |
| Revolving facility | - | - | - | 125.8 | - | - | - | 125.8 |
| Term loan | - | - | - | 146.8 | - | - | - | 146.8 |
| Interest commitments relating to long-term debt [1] | 6.6 | 13.3 | 13.3 | 6.8 | - | - | - | 40.0 |
| Foreign exchange forward contracts | - | - | - | 0.5 | - | - | - | 0.5 |
| Operating leases | 11.2 | 23.4 | 23.9 | 22.1 | 20.5 | 18.7 | 63.1 | 182.9 |
| Pension obligation | - | - | - | - | - | - | 1.4 | 1.4 |
| Total contractual obligations | 110.8 | 36.7 | 37.2 | 302.0 | 20.5 | 18.7 | 64.5 | 590.4 |

[1]  Interest commitments are calculated based on the loan balance, and the interest rate payable on the Revolving Facility and the Term Loan Facility of 3.26% and 6.24%, respectively, as at September 30, 2018.

As at September 30, 2018, we had additional long-term liabilities which included provisions for warranty, agent termination fees, sales returns, asset retirement obligations, and deferred income tax liabilities. These long-term liabilities have not been included in the table above as the timing and amount of future payments are uncertain.

### Off-Balance Sheet Arrangements

The Company has no off-balance sheet arrangements that have or are reasonably likely to have a current or future material effect on its financial condition, revenues or expenses, results of operations, liquidity, capital expenditures, or capital resources.

### Outstanding Share Capital

Canada Goose is a publicly traded company listed on the New York Stock Exchange (NYSE: GOOS) and on the Toronto Stock Exchange (TSX: GOOS). As at November 9, 2018, there were 48,681,304 subordinate voting shares issued and outstanding, and 60,994,076 multiple voting shares issued and outstanding.

As at November 9, 2018, there were  2,461,039 options and  10,650 restricted share units outstanding under the Company's equity incentive plans, 641,636 of which were vested as of such date. Each option  is exercisable for one subordinate voting share. We expect that vested restricted share units will be paid at settlement through the issuance of one subordinate voting share per restricted share unit.

**QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK**

We are exposed to certain market risks arising from transactions in the normal course of our business. Such risk is principally associated with foreign currency exchange rates and interest rates.

***Foreign exchange risk***

*Foreign exchange risk in operating cash flows*

Our Interim Financial Statements are expressed in Canadian dollars, but a portion of the Company's net assets are denominated in foreign currencies, primarily U.S. dollars, Euros, Pounds Sterling, and Swiss Francs, through its foreign operations in the U.S., U.K., France and Switzerland. Furthermore, as our business in Greater China grows, transactions in Chinese Yuan and Hong Kong dollars will increase. Net monetary assets denominated in currencies other than Canadian dollars that are held in entities with Canadian dollar functional currency are translated into Canadian dollars at the foreign currency exchange rate in effect at the balance sheet date. As a result, we are exposed to foreign currency translation gains and losses. Revenues and expenses of all foreign operations are translated into Canadian dollars at the foreign currency exchange rates that approximate the rates in effect at the dates when such items are recognized. Appreciating foreign currencies relative to the Canadian dollar will positively impact operating income and net income by increasing our revenue, while depreciating foreign currencies relative to the Canadian dollar will have the opposite impact.

We are also exposed to fluctuations in the prices of U.S. dollar denominated purchases as a result of changes in U.S. dollar exchange rates. A depreciating Canadian dollar relative to the U.S. dollar will negatively impact operating income and net income by increasing our costs of raw materials, while an appreciating Canadian dollar relative to the U.S. dollar will have the opposite impact.

Since fiscal 2016, we entered into derivative instruments in the form of forward contracts to manage the majority of our current and anticipated exposure to fluctuations in the U.S. dollar, Euro, Pound Sterling and Swiss Franc exchange rates for revenues and purchases. Beginning in fiscal 2017, certain foreign exchange forward contracts have been designated and accounted for as cash flow hedges.

A summary of foreign currency forward exchange contracts and the corresponding amounts as at September 30, 2018 is as follows:

| (millions) | | Contract Amount | Primary Currency |
|---|---|---|---|
| Forward exchange contract to purchase currency | CHF | 2.9 | Swiss Francs |
| | US$ | 51.3 | U.S. dollars |
| | € | 14.7 | Euros |
| | | | |
| Forward exchange contract to sell currency | US$ | 96.2 | U.S. dollars |
| | € | 23.9 | Euros |
| | £ | 20.6 | Pounds Sterling |

Case 1:19-cv-08204-VSB    Document 62-8    Filed 05/12/20    Page 67 of 89

*Foreign exchange risk of principal and interest payments on the Term Loan Facility*

Amounts available for borrowing under the Term Loan Facility and part of our Revolving Facility are denominated in U.S. dollars. Based on our outstanding balances of $146.8 million (US$113.8 million) under the Term Loan Facility as at September 30, 2018, a $0.01 depreciation in the value of the Canadian dollar compared to the U.S. dollar would result in a decrease in our pre-tax income of $1.1 million solely as a result of that exchange rate fluctuation's effect on the debt.

On October 18, 2017, the Company entered into derivative transactions to hedge a portion of its exposure to foreign currency exchange risk related to the Term Loan Facility.

The Company entered into a long-dated forward exchange contract to buy $75.0 million, or US$59.4 million in equivalent U.S. dollars as measured on the trade date, to fix the foreign exchange risk on the related principal amount of the Term Loan Facility over the term to maturity (December 2, 2021). Unrealized gains and losses in the fair value of the forward contract are recognized in selling, general and administrative expenses in the statement of income.

The Company also entered into a cross-currency swap by selling $50.0 million, or US$40.0 million in equivalent U.S. dollars floating rate debt bearing interest at LIBOR plus 4.00% as measured on the trade date and receiving $50.0 million fixed rate debt bearing interest at a rate of 5.80%. This cross-currency swap has been designated at inception and is accounted for as a cash flow hedge, and to the extent that the hedge is effective, unrealized gains and losses are included in other comprehensive income and reclassified to the statement of income as the related hedged transactions impact net income.

Concurrently, the Company entered into a second cross-currency swap by selling the $50.0 million fixed rate debt bearing interest at a rate of 5.80% and receiving $50.0 million, or €34.0 million in equivalent Euro-denominated fixed rate debt bearing interest at a rate of 3.84%. This cross-currency swap has been designated and is accounted for as a hedge of the net investment in the Company's European subsidiary. Hedges of net investments are accounted for similarly to cash flow hedges, with unrealized gains and losses included in other comprehensive income. Amounts included in other comprehensive income are reclassified to net income in the period when the foreign operation is disposed of or sold.

***Interest rate risk***

We are exposed to interest rate risk primarily related to the effect of interest rate changes on borrowings outstanding under our Revolving Facility and Term Loan Facility. As at September 30, 2018, we had $125.8 million outstanding under our Revolving Facility with a weighted average interest rate of 3.26% and outstanding debt under our Term Loan Facility of $146.8 million which currently bears interest at 6.24%. Based on the weighted average amount of outstanding borrowings under the Revolving Facility during the six months ended September 30, 2018, a 1.00% increase in the average interest rate on our borrowings would have increased interest expense by $0.4 million in the period. Correspondingly, a 1.00% increase in the rate on our Term Loan Facility would have increased interest expense by an additional $0.7 million. The impact on future interest expense because of future changes in interest rates will depend largely on the gross amount of our borrowings at that time.

Canada Goose Holdings Inc. Page **34** of **42**

**RELATED PARTY TRANSACTIONS**

The Company enters into transactions from time to time with its principal shareholders and organizations affiliated with members of its Board of Directors by incurring expenses for business services. During the three and six months ended September 30, 2018, the Company incurred expenses with related parties of $0.3 and $0.4, respectively (three and six months ended September 30, 2017 - $0.2 and $0.3, respectively) to companies related to certain shareholders. Balances owing to related parties as at September 30, 2018 were $0.1 (September 30, 2017 - $0.1).

**FISCAL 2019 OUTLOOK**

A revised discussion as to our fiscal 2019 outlook is contained in our earnings press release dated November 14, 2018 under the section entitled "Revised Fiscal 2019 Outlook". This press release is available on the SEDAR website at www.sedar.com, on the EDGAR section of the SEC website at www.sec.gov and on our website at investor.canadagoose.com.

**CRITICAL ACCOUNTING POLICIES AND ESTIMATES**

Our Interim Financial Statements have been prepared in accordance with IFRS as issued by the IASB. The preparation of our financial statements requires us to make estimates and judgments that affect the reported amounts of assets, liabilities, revenues and expenses. We base our estimates on historical experience and on various other assumptions that we believe are reasonable under the circumstances. Actual results may differ from these estimates under different assumptions or conditions. While our significant accounting policies are more fully described in the notes to our Annual Financial Statements and Interim Financial Statements, we believe that the following accounting policies and estimates are critical to our business operations and understanding our financial results.

The Company has adopted IFRS 15, *Revenue from Contracts with Customers* and IFRS 9, *Financial Instruments* effective April 1, 2018, which did not have a material effect on the financial statements. See "Changes in Accounting Policies" below for a description of the impact from adopting these new standards.

The following are the accounting policies subject to judgments and key sources of estimation uncertainty that we believe could have the most significant impact on the amounts recognized in the Interim Financial Statements.

*Revenue recognition.* Revenue comprises the consideration to which the Company expects to be entitled in exchange for the sale of goods in the ordinary course of the Company's activities. Revenue is presented net of sales tax, estimated returns, sales allowances, and discounts. The Company recognizes revenue when the Company has agreed terms with its customers, the contractual rights and payment terms have been identified, the contract has commercial substance, it is probable that consideration will be collected by the Company, and when specific criteria for transfer of control to the customer have been met for each of the Company's activities, as described below.

Wholesale revenue comprises sales to third-party resellers (which includes international distributors and retailers) of the Company's products. Wholesale revenue from the sale of goods is recognized, net of an estimated provision for sales returns, discounts and allowances, when the control of the goods has been transferred to the reseller which depends on the precise terms of

the agreement with each reseller. The Company, at its discretion, may cancel all or a portion of any firm wholesale sales order. The Company is therefore obligated to return any prepayments or deposits made by resellers for which the product is not provided. All advance payments are therefore included in accrued liabilities in the statement of financial position.

DTC revenue consists of sales through the Company's directly-owned e-commerce operations and physical retail stores. Sales through e-commerce operations are recognized upon estimated delivery of the goods to the customer, net of an estimated provision for sales returns, when control of the goods has transferred from the Company to the customer. Sales through our Company-owned retail stores are recognized upon delivery to the customer at the point of sale, net of an estimated provision for sales returns.

It is the Company's policy to sell merchandise through the DTC channel with a limited right to return, typically within 30 days. Accumulated experience is used to estimate and provide for such returns.

*Inventories.* Inventories are carried at the lower of cost and net realizable value which requires us to use estimates related to fluctuations in obsolescence, shrinkage, future retail prices, seasonality and costs necessary to sell the inventory.

We periodically review our inventories and make provisions as necessary to appropriately value obsolete or damaged raw materials and finished goods. In addition, as part of inventory valuations, we accrue for inventory shrinkage for lost or stolen items based on historical trends from actual physical inventory counts.

*Impairment of non-financial assets (goodwill, intangible assets, and property, plant and equipment).* We are required to use judgment in determining the grouping of assets to identify their cash generating units ("CGU") for the purposes of testing fixed assets for impairment. Judgment is further required to determine appropriate groupings of CGUs for the level at which goodwill and intangible assets are tested for impairment. For the purpose of goodwill and intangible assets' impairment testing, CGUs are grouped at the lowest level at which goodwill and intangible assets are monitored for internal management purposes. In addition, judgment is used to determine whether a triggering event has occurred requiring an impairment test to be completed.

In determining the recoverable amount of a CGU or a group of CGUs, various estimates are employed. We determine value-in-use by using estimates including projected future revenues, earnings, net working capital and capital investment consistent with strategic plans presented to the Board of Directors of the Company. Discount rates are consistent with external industry information reflecting the risk associated with the specific cash flows.

*Income and other taxes.* Current and deferred income taxes are recognized in the consolidated statements of income and comprehensive income, except when it relates to a business combination, or items recognized in equity or in other comprehensive income. Application of judgment is required regarding the classification of transactions and in assessing probable outcomes of claimed deductions including expectations about future operating results, the timing and reversal of temporary differences and possible audits of income tax and other tax filings by the tax authorities in the various jurisdictions in which the Company operates.

*Functional currency.* Items included in the consolidated financial statements of the Company's subsidiaries are measured using the currency of the primary economic environment in which each

entity operates (the functional currency). The consolidated financial statements are presented in Canadian dollars, which is our functional and presentation currency.

*Financial instruments.* Financial assets and financial liabilities are recognized when the Company becomes a party to the contractual provisions of the financial instrument.

We enter into financial instruments with highly-rated creditworthy institutions and instruments with liquid markets and readily-available pricing information.

Financial assets and financial liabilities are initially measured at fair value. Transaction costs that are directly attributable to the acquisition or issuance of financial assets and financial liabilities (other than financial assets and financial liabilities classified at fair value through profit or loss) are added to, or deducted from, the fair value of the financial assets or financial liabilities, as appropriate, on initial recognition. Transaction costs directly attributable to the acquisition of financial assets or financial liabilities classified at fair value through profit or loss are recognized immediately in profit or loss.

*Share-based payments.* Share-based payments are valued based on the grant date fair value of these awards and we record compensation expense over the corresponding service period in our stock option plans. The fair value of the share-based payments is determined using acceptable valuation techniques. The compensation expense related to the options is recognized rateably over the requisite service period, provided it is probable that the vesting conditions will be achieved and the occurrence of the exit event, if applicable, is probable.

We have issued stock options to purchase subordinate voting shares under our equity incentive plans, prior to the public offering on March 21, 2017 (the "Legacy Plan") and subsequently (the "Omnibus Plan"). Stock options were granted to certain executives of the Company under the Legacy Plan with vesting contingent upon meeting service, performance goals and exit event conditions. Stock options have also been granted to certain employees under the Omnibus Plan with service-based vesting, generally over four years.

*Warranty.* The critical assumptions and estimates used in determining the warranty provision at the balance sheet date are: number of jackets expected to require repair or replacement; proportion to be repaired versus replaced; period in which the warranty claim is expected to occur; cost of repair; cost of jacket replacement; and risk-free rate used to discount the provision to present value. We review our inputs to this estimate on a quarterly basis to ensure the provision reflects the most current information regarding our products.

*Sales returns.* Sales returns relate primarily to goods sold through the DTC sales channel which have a limited right of return, typically within 30 days. The Company bases its estimate on historical return rates in its e-commerce and retail stores and reviews its actual returns experience periodically to assess the appropriateness of the return rates used.

**CHANGES IN ACCOUNTING POLICIES**

*Statement of Compliance*

The Interim Financial Statements are prepared in accordance with IAS 34, *Interim Financial Reporting*, as issued by the IASB. Certain information which is considered material to the understanding of the Interim Financial Statements and is normally included in the Annual Financial Statements prepared in accordance with IFRS is provided in the notes to the Interim Financial Statements. The Interim Financial Statements do not include all of the information required for annual financial statements and should be read in conjunction with the Annual Financial Statements. The Interim Financial Statements and the accompanying notes have been prepared using the accounting policies described in note 2 to the Annual Financial Statements, except for the adoption of new standards effective April 1, 2018, as noted below.

*Standards issued and adopted*

Certain new standards became effective at the beginning of the current fiscal year. The impact from the adoption of these new standards is described below.

**Revenue**

Effective for interim and annual financial statements relating to fiscal years beginning on or after January 1, 2018, the IASB issued IFRS 15, *Revenue from Contracts with Customers* ("IFRS 15") which replaces the guidance on revenue recognition requirements that previously existed under IFRS. The new standard provides a comprehensive framework for the recognition, measurement and disclosure of revenue from contracts with customers, excluding contracts within the scope of the accounting standards on leases, insurance contracts and financial instruments. IFRS 15 also contains enhanced disclosure requirements.

The Company adopted the standard effective April 1, 2018 using the modified retrospective approach, which resulted in no adjustment to opening retained earnings. Comparative information has not been restated and continues to be reported under previous accounting standards. After completing the analysis of its customer contracts, the Company has determined that the implementation of IFRS 15 did not result in any adjustments to the opening balance of retained earnings or to the presentation of the Interim Financial Statements.

As a result of adopting IFRS 15, the Company updated its accounting policies for the recognition of revenue as set out below:

***Revenue recognition***

Revenue comprises of the fair value of consideration received or receivable for the sale of goods in the ordinary course of the Company's activities. Revenue is presented net of sales tax, estimated returns, sales allowances, and discounts. The Company recognizes revenue when the Company has agreed terms with its customers, the contractual rights and payment terms have been identified, the contract has commercial substance, it is probable that consideration will be collected by the Company, and when specific criteria for transfer of control to the customer have been met for each of the Company's activities, as described below.

i)      *Wholesale*

Wholesale revenue comprises sales of the Company's products to third party resellers (which includes international distributors and retailers). Wholesale revenue from the sale of goods is recognized when the control of the goods has been transferred to the reseller,

which depends on the precise terms of the agreement with each reseller, net of an estimated provision for sales returns.

The Company, at its discretion, may cancel all or a portion of any firm wholesale sales order. The Company is therefore obligated to return any prepayments or deposits made by resellers for which the product is not provided. All advance payments are therefore included in accrued liabilities in the statement of financial position.

ii)      *Direct-to-Consumer*

Direct-to-Consumer revenue consists of sales through the Company's e-commerce operations and Company-owned retail stores. Sales through e-commerce operations are recognized upon estimated delivery of the goods to the customer, net of an estimated provision for sales returns, when control of the goods has transferred from the Company to the customer. Sales through our Company-owned retail stores are recognized delivery to the customer at the point of sale, net of an estimated provision for sales returns.

It is the Company's policy to sell merchandise through the Direct-to-Consumer channel with a limited right to return, typically within 30 days. Accumulated experience is used to estimate and provide for such returns.

The Company's warranty obligation is to provide an exchange or repair for manufacturing defective products under the standard warranty terms and conditions. The warranty obligation is recognized as a provision when goods are sold.

**Financial instruments**

Effective for interim and annual financial statements relating to fiscal years beginning on or after January 1, 2018, the IASB issued IFRS 9, *Financial Instruments* ("IFRS 9") which replaces IAS 39, *Financial Instruments: Recognition and Measurement* and all previous versions of IFRS 9. IFRS 9 introduces new requirements for classification and measurement, impairment, and hedge accounting and new impairment requirements that are based on a forward-looking expected credit loss model. IFRS 9 also amends other standards dealing with financial instruments such as IFRS 7, *Financial Instruments: Disclosures*.

The Company adopted the standard effective April 1, 2018, resulting in no significant adjustment to retained earnings and no material effect on the Interim Financial Statements.

The Company assessed which business models apply to the financial assets and liabilities held and has classified its financial instruments into the appropriate IFRS 9 categories. These reclassifications did not have an impact on the measurement of financial assets and liabilities. Adoption of the new classification requirements under IFRS 9 did not result in significant changes in the measurement of financial assets and financial liabilities.

The following table summarizes the original classification under IAS 39 and the new classification under IFRS 9 for the Company's financial assets and financial liabilities.

| Asset/Liability | Original classification under IAS 39 | New classification under IFRS 9 |
|---|---|---|
| Cash | Loans and other receivables | Amortized cost |
| Trade receivables | Loans and other receivables | Amortized cost |
| Accounts payable and accrued liabilities | Other liabilities | Amortized cost |
| Revolving facility | Other liabilities | Amortized cost |
| Term loan | Other liabilities | Amortized cost |
| Derivative, not in a hedging relationship | Fair value through profit or loss | Fair value through profit or loss |

Reclassification of financial assets is required if the objective of the business model in which they are held changes after initial recognition and if the change is significant to the entity's operations. No reclassification of financial liabilities is permitted.

Upon transition the Company's derivatives designated as hedges continue to meet the hedging criteria, therefore the fair values flow through other comprehensive income under both IAS 39 and IFRS 9.

Application of the expected credit loss model for trade accounts receivable did not result in any significant changes in the Company's impairment allowance, with expected credit losses to be measured over the life of the asset, typically the annual wholesale sales cycle.

*Standards issued but not yet effective*

Certain new standards, amendments, and interpretations to existing IFRS standards have been published but are not yet effective and have not been adopted early by the Company. Management anticipates that pronouncements will be adopted by the Company for the first period beginning after the effective date of the pronouncement. Information on new standards, amendments, and interpretations are provided below.

In January 2016, the IASB issued IFRS 16, *Leases* ("IFRS 16"), replacing IAS 17, *Leases* and related interpretations. The standard provides a new framework for lessee accounting that requires substantially all assets obtained through operating leases to be capitalized and a related liability to be recorded. The new standard seeks to provide a more complete picture of a company's leased assets and related liabilities and create greater comparability between companies who lease assets and those who purchase assets. IFRS 16 becomes effective for annual periods beginning on or after January 1, 2019 and is to be applied retrospectively. The Company is currently assessing the impact of the new standard on its consolidated financial statements.

## INTERNAL CONTROL OVER FINANCIAL REPORTING

### Management's Conclusions Regarding Effectiveness of Disclosure Controls and Procedures

We conducted an evaluation of the effectiveness of our "disclosure controls and procedures" ("Disclosure Controls"), as defined by Rules 13a-15(e) and 15d-15(e) of the *Securities Exchange Act of 1934*, as amended (the "Exchange Act"), as of September 30, 2018, the end of the period covered by this MD&A. The Disclosure Controls evaluation was completed under the supervision and with the participation of management, including our President and Chief Executive

Officer and Executive Vice President and Chief Financial Officer. There are inherent limitations to the effectiveness of any system of disclosure controls and procedures. Accordingly, even effective disclosure controls and procedures can only provide reasonable assurance of achieving their control objectives. Based upon this evaluation, our President and Chief Executive Officer and Executive Vice President and Chief Financial Officer concluded that, because of the material weaknesses in our internal control over financial reporting described below in "Changes in Internal Control Over Financial Reporting", our Disclosure Controls were not effective as of September 30, 2018, such that the information required to be disclosed by us in reports filed under the Exchange Act is (i) recorded, processed, summarized and reported within the time periods specified in the SEC's rules and forms and (ii) accumulated and communicated to our management, including our principal executive and principal financial officers, or persons performing similar functions, as appropriate, to allow timely decisions regarding disclosure.

**Material Weakness in Internal Control Over Financial Reporting**

In connection with the audit of our consolidated financial statements for the year ended March 31, 2018, we identified material weaknesses in our internal control over financial reporting, as defined in the standards established by the Sarbanes-Oxley Act of 2002 (the "Sarbanes-Oxley Act"). A material weakness is a deficiency, or a combination of deficiencies, in internal control over financial reporting such that there is a reasonable possibility that a material misstatement of our annual or interim financial statements will not be prevented or detected on a timely basis.

We identified control deficiencies in aggregate that constitute material weaknesses in four components of internal control as defined by COSO 2013 (Risk Assessment, Control Activities, Information and Communication, and Monitoring). As the Company has experienced significant expansion of operations and revenue growth, we have increased the number of personnel in our organization and specifically in our financial reporting team. Despite this progress, management determined it did not design and maintain effective controls over the following, each of which is a material weakness: (a) the occurrence and accuracy of revenue and the existence of the related accounts receivable, and access controls to customer master data; (b) the existence and valuation of inventory, including inventory costing and access controls to inventory master data; and (c) the accuracy and completeness of information used in the execution of internal controls primarily related to spreadsheets created from data extracted from our enterprise resource planning ("ERP") system. As a result, a reasonable possibility exists that material misstatements in the Company's financial statements will not be prevented or detected on a timely basis in the future.

**Remediation Plan and Activities**

Management has taken the following additional steps during the first and second quarter of fiscal 2019 and we anticipate further steps to be taken over the remainder of fiscal 2019:

- Hired additional employees with cost accounting expertise and capacity;
- Hired a full-time Senior Director, Internal Control with responsibility to oversee internal controls, drive control literacy, and enable communication among control owners; and
- Engaged a third party to assist with evaluating all sources of information used in controls, developing and implementing a comprehensive control framework for this information and training control owners on the related control execution and evidencing.

In addition to the plans outlined above, management has commenced an upgrade of its existing ERP system with implementation planned for fiscal 2020. The upgraded ERP system will support business scalability and enhance internal controls through increased process automation. Senior

management has discussed the material weaknesses described above with the Audit Committee, which will continue to review progress on these remediation activities.

As the Company continues to evaluate and work to improve its internal control over financial reporting, management may determine to take additional measures to address control deficiencies. The material weaknesses cannot be considered remediated until the applicable relevant controls operate for a sufficient period of time and management has concluded, through testing, that these controls are operating effectively. No assurance can be provided at this time that the actions and remediation efforts will effectively remediate the material weaknesses described above or prevent the incidence of other material weaknesses in the Company's internal control over financial reporting in the future. We do not know the specific time frame needed to fully remediate the material weaknesses identified above. See "Risk Factors" in our Annual Report on Form 20-F. Management, including the President and Chief Executive Officer and Executive Vice President and Chief Financial Officer, does not expect that disclosure controls and procedures or internal control over financial reporting will prevent all misstatements, even as the remediation measures are implemented and further improved to address the material weaknesses. The design of any system of internal controls is based in part upon certain assumptions about the likelihood of future events, and there can be no assurance that any design will succeed in achieving the stated goals under all potential future conditions.

The initiatives we are implementing to remediate the material weakness are subject to continued management review supported by confirmation and testing, as well as Audit Committee oversight. We will continue to implement measures to remedy our internal control deficiencies in order to meet the deadline imposed by Section 404 of the Sarbanes-Oxley Act. However, we cannot be certain that the measures we have taken or may take in the future will ensure that we will establish and maintain adequate controls over our financial processes and reporting in the future.

Notwithstanding the material weakness, our management has concluded that the financial statements included elsewhere in this Quarterly Report present fairly, in all material respects, our financial position, results of operations and cash flows in conformity with IFRS.

**Changes in Internal Control over Financial Reporting**

Other than those described above, there have been no changes in the Company's internal control over financial reporting (as defined in Rule 13a-15(f) and 15d-5(f) under the Exchange Act) during the quarter ended September 30, 2018, that have materially affected, or that are reasonably likely to materially affect, the Company's internal control over financial reporting.

**CERTIFICATION**

I, Dani Reiss, certify that:

1. I have reviewed the financial statements and MD&A for the three and six months ended September 30, 2018 of Canada Goose Holdings Inc.;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the company as of, and for, the periods presented in this report;

4. The company's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the company and we have:

   a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the company, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

   b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

   c) Evaluated the effectiveness of the company's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

   d) Disclosed in this report any change in the company's internal control over financial reporting that occurred during the company's most recent fiscal quarter (the company's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the company's internal control over financial reporting; and

5.  The company's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the company's auditors and the audit committee of the company's board of directors (or persons performing the equivalent function):

    a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the company's ability to record, process, summarize and report financial information; and

    b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the company's internal control over financial reporting.

Date: November 14, 2018

By: _____
                    /s/ Dani Reiss
                    Dani Reiss
        *President and Chief Executive Officer*

**CERTIFICATION**

I, Jonathan Sinclair, certify that:

1.  I have reviewed the financial statements and MD&A for the three and six months ended September 30, 2018 of Canada Goose Holdings Inc.;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the company as of, and for, the periods presented in this report;

4.  The company's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the company and we have:

    a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the company, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    c)  Evaluated the effectiveness of the company's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    d)  Disclosed in this report any change in the company's internal control over financial reporting that occurred during the company's most recent fiscal quarter (the company's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the company's internal control over financial reporting; and

5.  The company's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the company's auditors and the audit committee of the company's board of directors (or persons performing the equivalent function):

    a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the company's ability to record, process, summarize and report financial information; and

    b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the company's internal control over financial reporting.

Date: November 14, 2018

By:  _____
                 /s/ Jonathan Sinclair
                 Jonathan Sinclair
         *Executive Vice President and Chief*
                 *Financial Officer*

-2-

# Canada Goose Reports Results for
# Second Quarter Fiscal Year 2019



**Second Quarter Fiscal 2019 Highlights (in millions of Canadian dollars):**

- **Total revenue increased by 33.7% to $230.3m**
- **Net income per diluted share increased by 36.4% to $0.45**
- **Adjusted EBITDA increased by 53.1% to $70.9m**
- **Adjusted net income per diluted share increased by 58.6% to $0.46**

*Adjusted EBITDA and adjusted net income per diluted share are non-IFRS financial measures. See "Note Regarding Non-IFRS Financial Measures".*

**TORONTO, ON (November 14, 2018)** - Canada Goose Holdings Inc. ("Canada Goose" or the "Company") (NYSE:GOOS, TSX:GOOS) today announced financial results for the second quarter ended September 30, 2018. The Company's Management's Discussion and Analysis and Unaudited Condensed Consolidated Interim Financial Statements for the three and six months ended September 30, 2018 will be filed on SEDAR at www.sedar.com, the EDGAR section of the U.S. Securities and Exchange Commission website at www.sec.gov and posted on the Company's website at investor.canadagoose.com.

"Continuing the momentum of the first quarter, the results we delivered in the second quarter are exceptional. With such an outstanding first half of the fiscal year, we are in a strong position ahead of our peak selling season," said Dani Reiss, President & CEO. "Our wholesale growth and DTC sales productivity further accelerated, which more than offset strategic growth investments that will carry us into the future, including opening a third manufacturing facility in Winnipeg, the build-out of our Greater China business, and the commercial launch of our DTC channel in that market."

**Second Quarter Fiscal 2019 Results (in Canadian dollars, compared to Second Quarter Fiscal 2018):**

- Total revenue increased by 33.7% to $230.3m from $172.3m, or 31.5% on a constant currency basis[1].

- Wholesale revenue increased to $179.9m from $152.1m. The increase was attributable to higher order values from existing partners, earlier shipment timing relative to last year and favorable foreign exchange rate fluctuations.

- DTC revenue increased to $50.4m from $20.2m. The strong performance of well-established retail stores and e-commerce sites, and incremental revenue from four new retail stores opened in the third quarter of fiscal 2018, were both significant contributors.

- Gross profit increased to $128.5m, a gross margin of 55.8%, compared to $87.1m, a gross margin of 50.6%. The increase in gross margin was driven by a greater proportion of DTC revenue, as well as underlying gross margin expansion at the respective channel levels.

- Wholesale gross profit was $90.6m, a gross margin of 50.4%, compared to $72.2m, a gross margin of 47.5%. The increase in gross margin was due to production efficiencies from manufacturing scale and a reduction of import duties on goods sold due to the Canada-European Union Comprehensive Economic and Trade Agreement.

- DTC gross profit was $37.9m, a gross margin of 75.2%, compared to $14.9m, a gross margin of 73.8%. The increase in gross margin was primarily due to the same production efficiencies which benefited wholesale gross margin.

- Operating income was $65.0m, compared to $48.2m. The increase in operating income was driven by revenue growth and gross margin expansion, partially offset by SG&A growth investments.

- Unallocated corporate expenses were $34.2m, compared to $16.2m. The increase was due to investments to support growth including marketing, corporate headcount and IT, as well as higher professional fees and other costs relating to public company compliance.

- Unallocated depreciation and amortization was $3.6m, compared to $2.3m, driven by the retail store opening program and upgrades to our manufacturing capacity.

- Wholesale operating income was $80.1m, an operating margin of 44.5%, compared to $60.1m, an operating margin of 39.5%. On a significantly larger quarterly revenue base, wholesale SG&A as a percentage of sales was lower.

- DTC operating income was $22.7m, an operating margin of 45.0%, compared to $6.6m, an operating margin of 32.4%. The increase in operating margin was driven by strong off-peak retail store productivity and lower channel SG&A as a percentage of sales.

- Net income was $49.9m, or $0.45 per diluted share, compared to $37.1m, or $0.33 per diluted share. The increase in operating income was partially offset by increased net interest and finance costs, and a higher effective tax rate due to differences in the timing of taxable income in foreign jurisdictions.

- Adjusted EBITDA[1] was $70.9m compared to $46.3m.

- Adjusted net income[1] was $51.0m, or $0.46 per diluted share, compared to adjusted net income of $32.8m, or $0.29 per diluted share.

[1] *See "Note Regarding Non-IFRS Financial Measures".*

**Revised Fiscal 2019 Outlook**

Based on the strength of performance across the business, with a particularly significant contribution from the DTC channel, the Company now expects fiscal 2019 results to exceed the outlook which was originally provided with the release of fourth quarter and fiscal year 2018 results on June 15, 2018.

For fiscal 2019, the Company currently expects:

- Annual revenue growth of at least 30%

2

- Adjusted EBITDA margin[1] expansion of at least 150 basis points compared to full year fiscal 2018
- Annual growth in adjusted net income per diluted share[1] of at least 40%

Key assumptions underlying the fiscal 2019 outlook above are as follows:

- Wholesale revenue growth in the high-single-digits on a percentage basis
- Five new retail stores in operation by the onset of the peak winter selling season
- SG&A growth investments in infrastructure and people including IT and the establishment of a business unit in Greater China to lead market development efforts
- SG&A fees to operating partners on DTC sales in Greater China
- Capital expenditures of approximately $70 million including investments in new retail stores, IT and manufacturing capacity
- Weighted average diluted shares outstanding of 112.1 million
- Effective annual tax rate approximately in-line with fiscal 2018

Within the meaning of applicable securities laws, this outlook constitutes forward-looking information. Actual results could vary materially as a result of numerous factors, including certain risk factors, many of which are beyond the Company's control. See "Cautionary Note Regarding Forward-Looking Statements".

[1] *See "Note Regarding Non-IFRS Financial Measures".*

## Conference Call Information

A conference call to discuss second quarter fiscal 2019 results is scheduled for today, November 14, 2018, at 8:30 a.m. Eastern Time. Dani Reiss, President and Chief Executive Officer and Jonathan Sinclair, EVP and Chief Financial Officer, will host the conference call. Those interested in participating in the call are invited to dial (844) 579-6824 or (763) 488-9145  if calling internationally. Please dial in approximately 10 minutes prior to the start of the call and reference Conference ID 9189399 when prompted. A live audio webcast of the conference call will be available online at http://investor.canadagoose.com.

## About Canada Goose

Founded in a small warehouse in Toronto, Canada in 1957, Canada Goose has grown into one of the world's leading makers of performance luxury apparel. Every collection is informed by the rugged demands of the Arctic and inspired by relentless innovation and uncompromised craftsmanship. From Antarctic research facilities and the Canadian High Arctic, to the streets of New York, London, Milan, Paris, and Tokyo, people are proud to wear Canada Goose products. Employing more than 3,200 people worldwide, Canada Goose is a recognized leader for its Made in Canada commitment, and is a long-time partner of Polar Bears International. Visit canadagoose.com for more information.

## Non-IFRS Financial Measures

This press release includes references to adjusted net income, EBITDA, adjusted EBITDA, adjusted EBITDA margin, and adjusted net income per share and per diluted share. The Company presents these measures because its management uses these as supplemental measures in assessing its operating performance, and believes they are helpful to investors,

securities analysts and other interested parties, in evaluating the Company's performance. The measures referenced above are not measurements of financial performance under IFRS and they should not be considered as alternatives to measures of performance derived in accordance with IFRS. In addition, these measures should not be construed as an inference that the Company's future results will be unaffected by unusual or non-recurring items. These measures have limitations as analytical tools, and you should not consider such measures either in isolation or as substitutes for analyzing the Company's results as reported under IFRS.

This press release also includes reference to constant currency revenue. The Company presents this measure because we use constant currency information to provide a framework in assessing how our business segments performed excluding the effects of foreign currency exchange rate fluctuations and believe this information is useful to investors to facilitate comparisons of operating results and better identify trends in our businesses. The constant currency measure is calculated by translating the prior year reported amounts into comparable amounts using a single foreign exchange rate for each currency calculated based on the current period exchange rates as measured by the Bank of Canada.

The Company's definitions and calculations of these measures are not necessarily comparable to other similarly titled measures used by other companies. These non-IFRS financial measures are defined and reconciled to the most comparable IFRS measures in the tables at the end of this press release.

A reconciliation of projected adjusted EBITDA and adjusted net income, which are forward-looking measures that are not prepared in accordance with IFRS, to the most directly comparable IFRS financial measures, is not provided because we are unable to provide such reconciliation without unreasonable effort. The inability to provide a quantitative reconciliation is due to the uncertainty and inherent difficulty predicting the occurrence, the financial impact and the periods in which the components of the applicable IFRS measures and non-IFRS adjustments may be recognized. The IFRS measures may include the impact of such items as non-cash share-based compensation, revaluation of the carrying value of our indebtedness, amortization of intangible assets and the tax effect of such items, in addition to other items we have historically excluded from adjusted EBITDA and adjusted net income. We expect to continue to exclude these items in future disclosures of these non-IFRS measures and may also exclude other similar items that may arise in the future (collectively, "non-IFRS adjustments"). The decisions and events that typically lead to the recognition of non-IFRS adjustments are inherently unpredictable as to if or when they may occur. As such, for our fiscal 2019 outlook, we have not included estimates for these items and are unable to address the probable significance of the unavailable information, which could be material to future results.

**Cautionary Note Regarding Forward-Looking Statements**

The foregoing financial information as at and for the three and six months ended September 30, 2018 are unaudited and subject to quarter-end and year-end adjustments in connection with the completion of our customary financial closing procedures. Such changes could be material.

This press release includes forward-looking statements, including, without limitation, our revised fiscal 2019 outlook. These forward-looking statements generally can be identified by the use of words such as "anticipate," "expect," "plan," "could," "may," "will," "believe," "estimate," "forecast," "goal," "project," and other words of similar

4

meaning. Each forward-looking statement contained in this press release is subject to risks and uncertainties that could cause actual results to differ materially from those expressed or implied by such statement. Applicable risks and uncertainties include, among others, our ability to achieve our expectations regarding our performance, changing industry trends, our ability to execute our business plan and growth strategies, including our plans for expansion into Greater China, our expectations regarding seasonal trends, our ability to keep pace with changing consumer preferences, our ability to maintain the strength of our brand and protect our intellectual property, the key assumptions underlying the fiscal 2019 outlook described above, as well as the risks identified under the heading "Risk Factors" in our Annual Report on Form 20-F for the fiscal year ended March 31, 2018, and filed with the Securities and Exchange Commission ("SEC"), and the securities commissions or similar securities regulatory authorities in each of the provinces and territories of Canada ("Canadian securities regulatory authorities"), as well as the other information we file with the SEC and Canadian securities regulatory authorities. We caution investors not to rely on the forward-looking statements contained in this press release when making a decision to invest in our securities.  You are encouraged to read our filings with the SEC, available at www.sec.gov, and our filings with Canadian securities regulatory authorities available at www.sedar.com for a discussion of these and other risks and uncertainties. The forward-looking statements in this press release speak only as of the date of this release, and we undertake no obligation to update or revise any of these statements.  Our business is subject to substantial risks and uncertainties, including those referenced above.  Investors, potential investors, and others should give careful consideration to these risks and uncertainties.

5

**Condensed Consolidated Interim Statements of Income and Comprehensive Income (unaudited)**
(in millions of Canadian dollars, except share and per share amounts)

| | Three months ended September 30 | | Six months ended September 30 | |
|---|---|---|---|---|
| | **2018** | **2017** | **2018** | **2017** |
| | **$** | **$** | **$** | **$** |
| **Revenue** | 230.3 | 172.3 | 275.0 | 200.5 |
| Cost of sales | 101.8 | 85.2 | 117.9 | 100.2 |
| **Gross profit** | 128.5 | 87.1 | 157.1 | 100.3 |
| *Gross margin* | *55.8%* | *50.6%* | *57.1%* | *50.0%* |
| Selling, general and administrative expenses | 59.9 | 36.6 | 105.0 | 62.4 |
| *SG&A expenses as % of revenue* | *26.0%* | *21.2%* | *38.2%* | *31.1%* |
| Depreciation and amortization | 3.6 | 2.3 | 7.0 | 4.5 |
| **Operating income** | 65.0 | 48.2 | 45.1 | 33.4 |
| *Operating income as % of revenue* | *28.2%* | *28.0%* | *16.4%* | *16.7%* |
| Net interest and other finance costs | 4.1 | 3.6 | 7.2 | 6.7 |
| **Income before income taxes** | 60.9 | 44.6 | 37.9 | 26.7 |
| Income tax expense | 11.0 | 7.5 | 6.7 | 1.7 |
| *Effective tax rate* | *18.1%* | *16.8%* | *17.7%* | *6.4%* |
| **Net income** | 49.9 | 37.1 | 31.2 | 25.0 |
| Other comprehensive income | 2.1 | 1.2 | 1.8 | 1.3 |
| **Comprehensive income** | 52.0 | 38.3 | 33.0 | 26.3 |
| **Earnings per share** | | | | |
| Basic | $ 0.46 | $ 0.35 | $ 0.29 | $ 0.23 |
| Diluted | $ 0.45 | $ 0.33 | $ 0.28 | $ 0.23 |
| Weighted average number of shares outstanding | | | | |
| Basic | 109,320,152 | 106,992,382 | 108,992,125 | 106,747,784 |
| Diluted | 111,836,092 | 111,478,881 | 111,791,755 | 110,700,260 |
| **Other data:** [1] | | | | |
| Adjusted net income | 51.0 | 32.8 | 34.5 | 19.6 |
| Adjusted net income per share | $ 0.47 | $ 0.31 | $ 0.32 | $ 0.18 |
| Adjusted net income per diluted share | $ 0.46 | $ 0.29 | $ 0.31 | $ 0.18 |
| EBITDA | 69.5 | 51.1 | 54.0 | 39.4 |
| Adjusted EBITDA | 70.9 | 46.3 | 58.2 | 32.7 |

[1] *Adjusted net income, adjusted net income per share and per diluted share, EBITDA, and adjusted EBITDA are non-IFRS financial measures. See "Reconciliation of Non-IFRS Financial Measures" for a description of these measures and a reconciliation to the nearest IFRS measure.*

**Condensed Consolidated Interim Statements of Financial Position (unaudited)**
**As at September 30, 2018 and 2017 and March 31, 2018**
(in millions of Canadian dollars)

| | September 30 2018 | September 30 2017 | March 31 2018 |
|---|---|---|---|
| **Assets** | $ | $ | $ |
| **Current assets** | | | |
| Cash | 32.2 | 13.3 | 95.3 |
| Trade receivables | 114.5 | 99.6 | 11.9 |
| Inventories | 226.2 | 154.5 | 165.4 |
| Income taxes receivable | 4.7 | 3.8 | 5.1 |
| Other current assets | 28.5 | 12.1 | 23.3 |
| **Total current assets** | 406.1 | 283.3 | 301.0 |
| | | | |
| Deferred income taxes | 14.4 | 10.2 | 3.0 |
| Property, plant and equipment | 73.1 | 46.1 | 60.2 |
| Intangible assets | 143.1 | 134.7 | 136.8 |
| Other long-term assets | 2.6 | - | 2.1 |
| Goodwill | 45.3 | 45.3 | 45.3 |
| **Total assets** | 684.6 | 519.6 | 548.4 |
| | | | |
| **Liabilities** | | | |
| **Current liabilities** | | | |
| Accounts payable and accrued liabilities | 93.0 | 63.8 | 109.6 |
| Provisions | 7.3 | 6.9 | 6.3 |
| Income taxes payable | 3.6 | - | 17.7 |
| **Total current liabilities** | 103.9 | 70.7 | 133.6 |
| | | | |
| Provisions | 11.7 | 10.2 | 10.8 |
| Deferred income taxes | 15.4 | 13.4 | 13.3 |
| Revolving facility | 124.3 | 116.8 | - |
| Term loan | 138.5 | 131.3 | 137.1 |
| Other long-term liabilities | 10.4 | 3.8 | 10.0 |
| **Total liabilities** | 404.2 | 346.2 | 304.8 |
| | | | |
| **Shareholders' equity** | 280.4 | 173.4 | 243.6 |
| **Total liabilities and shareholders' equity** | 684.6 | 519.6 | 548.4 |

7

**Condensed Consolidated Interim Statements of Cash Flows**
**(unaudited)**
**For the three and six months ended September 30**
(in millions of Canadian dollars)

| | Three months ended September 30 | | Six months ended September 30 | |
|---|---|---|---|---|
| | **2018** | **2017** | **2018** | **2017** |
| | **$** | **$** | **$** | **$** |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | |
| Net income | 49.9 | 37.1 | 31.2 | 25.0 |
| Depreciation and amortization | 4.5 | 2.9 | 8.9 | 6.0 |
| Income tax expense | 11.0 | 7.5 | 6.7 | 1.7 |
| Interest expense | 4.1 | 3.6 | 7.1 | 6.6 |
| Unrealized foreign exchange (gain) loss | 0.7 | (6.4) | (0.5) | (9.7) |
| Share-based compensation | 1.2 | 0.5 | 1.6 | 0.7 |
| | 71.4 | 45.2 | 55.0 | 30.3 |
| Changes in non-cash operating items | (79.8) | (51.4) | (191.4) | (112.7) |
| Income taxes paid | (6.3) | (4.1) | (30.6) | (5.4) |
| Interest paid | (3.0) | (2.7) | (5.2) | (5.2) |
| **Net cash used in operating activities** | **(17.7)** | **(13.0)** | **(172.2)** | **(93.0)** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | |
| Purchase of property, plant and equipment | (7.0) | (3.6) | (9.1) | (9.2) |
| Investment in intangible assets | (5.2) | (2.2) | (8.0) | (3.5) |
| Business combination | - | (0.2) | - | (0.5) |
| **Net cash used in investing activities** | **(12.2)** | **(6.0)** | **(17.1)** | **(13.2)** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | |
| Borrowings on revolving facility | 46.4 | 19.5 | 124.9 | 110.0 |
| Deferred financing fees | - | (0.4) | - | (0.4) |
| Exercise of stock options | 1.4 | 0.1 | 2.2 | 0.2 |
| **Net cash from financing activities** | **47.8** | **19.2** | **127.1** | **109.8** |
| Effects of foreign currency exchange rate changes on cash | (0.3) | - | (0.9) | - |
| Increase (decrease) in cash | 17.6 | 0.2 | (63.1) | 3.6 |
| **Cash, beginning of period** | 14.6 | 13.1 | 95.3 | 9.7 |
| **Cash, end of period** | **32.2** | **13.3** | **32.2** | **13.3** |

8

**Reconciliation of Non-IFRS Measures**

The tables below reconcile net income to EBITDA, adjusted EBITDA, and adjusted net income for the periods presented:

| CAD $ millions (unaudited) | Three months ended September 30 | | Six months ended September 30 | |
|---|---|---|---|---|
| | 2018 | 2017 | 2018 | 2017 |
| Net income | 49.9 | 37.1 | 31.2 | 25.0 |
| *Add (deduct) the impact of:* | | | | |
| Income tax expense | 11.0 | 7.5 | 6.7 | 1.7 |
| Net interest and other finance costs | 4.1 | 3.6 | 7.2 | 6.7 |
| Depreciation and amortization | 4.5 | 2.9 | 8.9 | 6.0 |
| EBITDA | 69.5 | 51.1 | 54.0 | 39.4 |
| *Add (deduct) the impact of:* | | | | |
| Transaction costs (a) | - | 0.2 | 1.2 | 1.5 |
| Unrealized foreign exchange gain on Term Loan Facility (b) | (0.5) | (5.8) | - | (9.6) |
| Share-based compensation (c) | 1.0 | 0.3 | 1.8 | 0.4 |
| Pre-store-opening costs (d) | 0.9 | 0.5 | 1.2 | 1.0 |
| Adjusted EBITDA | 70.9 | 46.3 | 58.2 | 32.7 |
| *Adjusted EBITDA Margin* | *30.8%* | *26.9%* | *21.2%* | *16.3%* |

| CAD $ millions (unaudited) | Three months ended September 30 | | Six months ended September 30 | |
|---|---|---|---|---|
| | 2018 | 2017 | 2018 | 2017 |
| Net income | 49.9 | 37.1 | 31.2 | 25.0 |
| *Add (deduct) the impact of:* | | | | |
| Transaction costs (a) | - | 0.2 | 1.2 | 1.5 |
| Unrealized foreign exchange gain on Term Loan Facility (b) | (0.5) | (5.8) | - | (9.6) |
| Share-based compensation (c) | 1.0 | 0.3 | 1.8 | 0.4 |
| Pre-store-opening costs (d) | 0.9 | 0.5 | 1.2 | 1.0 |
| Amortization on intangible assets acquired by Bain Capital (e) | - | 0.5 | - | 1.1 |
| Total adjustments | 1.4 | (4.3) | 4.2 | (5.6) |
| Tax effect of adjustments | (0.3) | - | (0.9) | 0.2 |
| Adjusted net income | 51.0 | 32.8 | 34.5 | 19.6 |

9

(a) In connection with the Secondary Offerings in June 2018 and July 2017, we incurred expenses related to professional fees, consulting, legal, and accounting that would otherwise not have been incurred.

(b) Represents non-cash unrealized gains on the translation of the Term Loan Facility from USD to CAD, net of the effect of derivative transactions entered into to hedge a portion of the exposure to foreign currency exchange risk.

(c) Represents non-cash share-based compensation expense on stock options issued prior to the IPO under our pre-IPO option plan and cash payroll taxes paid by the Company of $0.8 million and $1.4 million in the three and six months ended September 30, 2018 respectively, on gains earned by option holders (compensation) when stock options are exercised.

(d) Represents non-cash lease amortization charges during pre-opening periods for new store leases.

(e) In connection with Bain Capital's purchase of a 70% equity interest in our business on December 9, 2013, we recognized an intangible asset for customer lists in the amount of $8.7 million, which had a useful life of four years and was fully amortized in the third quarter of fiscal 2018.

The table below reconciles revenue as reported to revenue on a constant currency basis for the periods presented:

| CAD $ millions | For three months ended | | $ Change | | | % Change | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | September 30, 2018 | September 30, 2017 | As reported | Foreign exchange impact | In constant currency | As reported | In constant currency |
| Wholesale | 179.9 | 152.1 | 27.8 | (3.3) | 24.5 | 18.3% | 16.1% |
| DTC | 50.4 | 20.2 | 30.2 | (0.4) | 29.8 | 149.5% | 147.5% |
| Total revenue | 230.3 | 172.3 | 58.0 | (3.7) | 54.3 | 33.7% | 31.5% |

| CAD $ millions | For six months ended | | $ Change | | | % Change | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | September 30, 2018 | September 30, 2017 | As reported | Foreign exchange impact | In constant currency | As reported | In constant currency |
| Wholesale | 201.4 | 172.0 | 29.4 | (3.3) | 26.1 | 17.1% | 15.2% |
| DTC | 73.6 | 28.5 | 45.1 | (0.3) | 44.8 | 158.2% | 157.2% |
| Total revenue | 275.0 | 200.5 | 74.5 | (3.6) | 70.9 | 37.2% | 35.4% |

**Contacts**

Investors:

IR@canadagoose.com

Media:

media@canadagoose.com

10